B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Constant, Frank** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**xxx-xx-5239** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**2433 Smalley Court**<br>**Dundee, IL**<br><br>ZIP Code **60118** | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Kane** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box) | **Nature of Business**<br>(Check one box) | **Chapter of Bankruptcy Code Under Which**<br>**the Petition is Filed** (Check one box) |
|---|---|---|
| ■ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☐ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other | ■ Chapter 7<br>☐ Chapter 9<br>☐ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13<br><br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |

| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>■ Debts are primarily consumer debts,   ☐ Debts are primarily<br>defined in 11 U.S.C. § 101(8) as       business debts.<br>"incurred by an individual primarily for<br>a personal, family, or household purpose." |
|---|---|---|

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**

☐ Debtor estimates that funds will be available for distribution to unsecured creditors.

■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,
there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

B1 (Official Form 1)(4/10)                                                                                                                            Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Constant, Frank** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: **- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | **X  /s/ Abraham Brustein**                  **June 17, 2011** Signature of Attorney for Debtor(s)          (Date) **Abraham Brustein 0327662** |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

    ☐ Yes, and Exhibit C is attached and made a part of this petition.

    ■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

    ■ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

    ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

    ■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

    ☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

    ☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

    ☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

        _____
        (Name of landlord that obtained judgment)

        _____
        (Address of landlord)

    ☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

    ☐    Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

    ☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(4/10)                                                                                          Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| (This page must be completed and filed in every case) | **Constant, Frank** |

**Signatures**

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Frank Constant**
Signature of Debtor **Frank Constant**

X
Signature of Joint Debtor

Telephone Number (If not represented by attorney)

**June 17, 2011**
Date

### Signature of Attorney*

X **/s/ Abraham Brustein**
Signature of Attorney for Debtor(s)

**Abraham Brustein 0327662**
Printed Name of Attorney for Debtor(s)

**DiMonte and Lizak, LLC**
Firm Name

**216 Higgins Road**
**Park Ridge, IL 60068**

Address

**(847) 698-9600  Fax: (847) 698-9623**
Telephone Number

**June 17, 2011**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X
Signature of Authorized Individual

Printed Name of Authorized Individual

Title of Authorized Individual

Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X
Signature of Foreign Representative

Printed Name of Foreign Representative

Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

Printed Name and title, if any, of Bankruptcy Petition Preparer

Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

Address

X
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B 1D (Official Form 1, Exhibit D) (12/09)

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Frank Constant** _____   Case No. _____
                                    Debtor(s)                          Chapter   **7** _____

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE WITH CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below. If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file. If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you. If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors' collection activities.**

*Every individual debtor must file this Exhibit D. If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed.*

☐ 1. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me. *Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency.*

☑ 2. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me. *You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 14 days after your bankruptcy case is filed.*

☐ 3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the seven days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now. *[Summarize exigent circumstances here.]* ____

**If your certification is satisfactory to the court, you must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy petition and promptly file a certificate from the agency that provided the counseling, together with a copy of any debt management plan developed through the agency. Failure to fulfill these requirements may result in dismissal of your case. Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days. Your case may also be dismissed if the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing.**

☐ 4. I am not required to receive a credit counseling briefing because of: *[Check the applicable statement.] [Must be accompanied by a motion for determination by the court.]*

B 1D (Official Form 1, Exhibit D) (12/09) - Cont.                                                    Page 2

    ☐ Incapacity. (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilities.);

    ☐ Disability. (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);

    ☐ Active military duty in a military combat zone.

    ☐ 5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. § 109(h) does not apply in this district.

**I certify under penalty of perjury that the information provided above is true and correct.**

Signature of Debtor:   **/s/ Frank Constant**
                            **Frank Constant**

Date:   **June 17, 2011**

Adam Rich
217 S. 122 Street
Omaha, NE 68154


Adam Rich, Jones Nat'l Bank & Trust
d/b/a Adam B. Rich Roth IRA
217 S. 122 Street
Omaha, NE 68154


Alan Maxon
19042 Tanglewood
Huntington Beach, CA 92648


Alan Maxon, Entrust Admin
f/b/o Alan M. Maxon IRA
19042 Tanglewood Lane
Huntington Beach, CA 92647


Alan Moxon
19042 Tanglewood Lane
Huntington Beach, CA 92647


Alan Wolan
1458 Lorilyn Lane
Northbrook, IL 60062


Alan Wolan
1458 Lorilyn Lane
Northbrook, IL 60062


Alex and Galina Gorokhovsky
878 Swan Lane
Deerfield, IL 60015


Alex Gorokhosvky
878 Swan Lane
Deerfield, IL 60015


Alex Gorokhovsky, Entrust Admin
f/b/o Alex Gorohovsky IRA
878 Swan Lane
Deerfield, IL 60015

Alison Koy
8855 N. Lamon
Skokie, IL 60077


American Express
P.O. Box 981535
El Paso, TX 79998


Andrea Reid
601 Pennsylvania Avenue
Suite 1208 North
Washington, DC 20004


Andrew Vass
2876 Crabtree
Northbrook, IL 60062


Andrew Vass
2876 Crabtree
Northbrook, IL 60062


Annamaria Feher
341 Woodlyn Drive
Aurora, IL 60505


Annamaria Feher
341 Woodlyn Dr.
Aurora, IL 60505


Annamaria Feher, ETC Custodian
f/b/o Annamaria Feher IRA
341 Woodlyn Drive
Aurora, IL 60505


Annie Strickland
1011 Churchill Drive
Bolingbrook, IL 60440


Annie Strickland
1011 Churchill Drive
Bolingbrook, IL 60440

Annie Strickland, Joyful Years LLC
f/b/o Annie Strickland
1011 Churchill Drive
Bolingbrook, IL 60440


Anthony Lombardo
1180 Thorndale Lane
Lake Zurich, IL 60047


Anthony Lombardo
1180 Thorndale Lane
Lake Zurich, IL 60047


Anthony Lombardo
1180 Thorndale Lane
Lake Zurich, IL 60047


Aragon Condominium Association
P.O. Box 4346
Carol Stream, IL 60197


Archie Barrett
112 Westbury Lane
Georgetown, TX 78633


Arlington Dental Associates
120 W. Eastman Street #204
Arlington Heights, IL 60004


Armineh Ghevian
411 N. Central Avenue
Suite 100
Glendale, CA 91203


ASAP Appliance Service
8535 Cedar Street
Fox Lake, IL 60020


ASC (Grand)
P.O. Box 1820
Newark, NJ 07101-1820


AT&T
P.O. Box 8100
Aurora, IL 60507-8100

Aurora Loan  Services (Cunat 2nd)
P.O. Box 5180
Denver, CO 80217-5180

Aurora Loan Services (Brookdale)
P.O. Box 5180
Denver, CO 80217-5180

AXA Equitable
P.O. Box 1047
Charlotte, NC 28201

BAC Home Loans Servicing  (Pierce)
P.O. Box 6006
The Lakes, NV 88901

BAC Home Loans Servicing LP
P.O. Box 6006
The Lakes, NV 88901

Barb Ostpina Maggio
5492 Half Round Road
Oswego, IL 60543

Barb Ostpina Maggio
5492 Half Round Road
Oswego, IL 60543

Barb Ostpina Maggio
Helicopter Enterprises LLC
5492 Half Round Road
Oswego, IL 60543

Barbara Bunge
8 Vale Road
West Chicago, IL 60185

Barbara Bunge
8 Vale Road
West Chicago, IL 60185

Barbara Bunge
8 Vale Road
West Chicago, IL 60185

Barbara Bunge
Silver & Gold LLC
8 Vale Road
West Chicago, IL 60185


Barbara Bunge, ETC Custodian
f/b/o Barbara J. Bunge IRA
8 Vale Road
West Chicago, IL 60185


Barbara Roman
855 Lake Street
Unit 504
Oak Park, IL 60301


Barnes & Thornburg LLP
1 N. Wacker Drive #4400
Chicago, IL 60606


Bernard and Ada Hildebrand
1714 N. 36 Avenue
Stone Park, IL 60165


Bernard and Ada Hildebrand
1714 N. 36th Avenue
Stone Park, IL 60165


Bill Deery
1201 S. Ocean Drive
#1707N
Hollywood, FL 33019


Bill Parr
4502 Walnut Street
Omaha, NE 68106


BMW Financial Services
P.O. Box 3607
Dublin, OH 43016


Bob Bivin
1805 Golden Gate Lane
Naperville, IL 60563

Bob Bivin
1805 Golden Gate Lane
Naperville, IL 60563


Bob Bivin
1805 Golden Gate Lane
Naperville, IL 60563


Bob Bivin
1805 Golden Gate Lane
Naperville, IL 60563


Brad Clark
2691 Providence Ave
Aurora, IL 60503


Brad Fritschle
1086 Bob-O-Link Road
Highland Park, IL 60035


Brad Fritschle
1086 Bob-O-Link Road
Highland Park, IL 60035


Brad Fritschle
Highly Levaged LLC
1086 Bob-o-Link
Highland Park, IL 60035


Brandon Rich
217 S. 122 Street
Omaha, NE 68154


Brandon Rich
217 S. 122 Street
Omaha, NE 68154


Brandon Rich
217 S. 122 Street
Omaha, NE 68154


Brandon Rich, Jones Nat'l Bank & Tr
d/b/o Brandon D. Rich Roth IRA
217 s. 122 sTREET
Omaha, NE 68154

Brian & Betty Cutshall
804 N. Euclid Avenue
Bay City, MI 48706


Brian and Betty Cutshall
804 N. Euclid Avenue
Bay City, MI 48706


Brian Johnson
1010 E. Olive Street
Arlington Heights, IL 60004


Brian Johnson
1010 E. Olive Street
Arlington Heights, IL 60004


Brian Johnson
1010 E. Olive Street
Arlington Heights, IL 60004


Brian Johnson
1010 E. Olive Street
Arlington Heights, IL 60004


Brian Katzung
2785 Grace Road
Northbrook, IL 60062


Brian Katzung
2785 Grace Road
Northbrook, IL 60062


Brian Katzung
2785 Grace Road
Northbrook, IL 60062


Brian Katzung
XYZZY, LLC
2785 Grace Road
Northbrook, IL 60062


Brian Krasavage
116 Lorraine Drive
Lake Zurich, IL 60047

Brian Krasavage
116 Lorraine Drive
Lake Zurich, IL 60047


Brian Krasavage
116 Lorraine Drive
Lake Zurich, IL 60047


Brian Krasavage, ETC Custodian
f/b/o Brian Krasavage IRA
116 Lorraine Drive
Lake Zurich, IL 60047


Brian Person
767 Pear Avenue
Sunnyvale, CA 94087


Bruce and Donna Kelley
7082 Little Harbor
Huntington Beach, CA 92648


Bruce and Donna Kelley
7082 Little Harbor
Huntington Beach, CA 92648


Bruce Kelley
7082 Little Harbor
Huntington Beach, CA 92648


Bruce Kelley
7082 Little Harbor
Huntington Beach, CA 92648


Bruce Kelley
7082 Little Harbor
Huntington Beach, CA 92648


Bruce Kelley, Pensco Trust Co
Custodian f/b/o Bruce H. Kelley IRA
7082 Little Harebor
Huntington Beach, CA 92648


Bryan Penton
1405 Chalfont
Schaumburg, IL 60194

```
Carl Burger
P.O. Box 725
Wauconda, IL 60084


Carmella and Michael Pisto
632 W. Potter Street
Wood Dale, IL 60191


Carmella and Michael Pisto
632 W. Potter Street
Wood Dale, IL 60191


Carol Straus
1922 Seward
Evanston, IL 60202


Carol Straus
Carol A. Straus Living Trust
1922 Seward
Evanston, IL 60202


Carol Tweten
2046 Ruttan Court
West Fargo, ND 58078


Carol Tweten
TSP Investments, LLC
2046 Ruttan Court
West Fargo, ND 58078


Cassio Tanikawa
17 Mariposa
Irvine, CA 92604


Cassio Tanikawa
17 Mariposa
Irvine, CA 92604


Catherine Nagy
4210 S. Granby Way
Unit B
Aurora, CO 80014
```

Catherine Sweeney
921 Middleton Street
La Habra, CA 90631


Celnar Central Loan Admin
P.O. Box 11733
Newark, NJ 07101-4733


Chad Cutshall
1832 Thornapple Way
Aurora, IL 60504


Charles and Helen Wu
9488 Mammoth Drive
Reno, NV 89521


Charles and Helen Wu
9488 Mammoth Drive
Reno, NV 89521


Charles Frey
11320 Aberdeen Road
Belvidere, IL 61008


Charles Frey
11320 Aberdeen Road
Belvidere, IL 61008


Charles Frey
11320 Aberdeen Road
Belvidere, IL 61008


Chase
P.O. Box 15123
Wilmington, DE 19850


Citimortgage Inc.
P.O. Box 183040
Columbus, OH 43218-3040


Com Ed
Bill Payment Center
Chicago, IL 60668-0001

Comcast
1500 Markeet Street
Philadelphia, PA 19102


Constance Lavalle
319 S. Harrison Court
Palatine, IL 60067


Constance Mumm
304 Hyland
Tomah, WI 54660


Costco
P.O. Box 34331
Seattle, WA 98124


Curtis Deufel
1805 S. Kingsway Drive
Aurora, IL 60506


Dale Horn
42 Parkview Lane
Lake Zurich, IL 60047


Dale Horn
42 Parkview Lane
Lake Zurich, IL 60047


Dale Horn
42 Parkview Lane
Lake Zurich, IL 60047


Dalia Ritter
330 N. Catherine Avenue
La Grange Park, IL 60526


Dalia Ritter
330 N. Catherine Avenue
La Grange Park, IL 60526


Daniel Hickey
1060 Noelle Bend
Lake in the Hills, IL 60156

Darrell Walsh
141 Course Drive
Lake in the Hills, IL 60156

Darrell Walsh
141 Course Drive
Lake in the Hills, IL 60156

Darrell Walsh
141 Course Drive
Lake in the Hills, IL 60156

Darrell Walsh, 16 Entrust Trust
f/b/o Darrell Walsh IRA
141 CourseDrive
Lake in the Hills, IL 60156

David & Karen Funk
1811 Ranchview Drive
Naperville, IL 60565

David and Esperanza Heidekrueger
3646 W. 58th Place
Chicago, IL 60629

David and Karen Funk
1811 Ranchview Drive
Naperville, IL 60565

David Benjamin
221 Tanoak Lane
Naperville, IL 60540

David Galati
1184 Beechtree Lane
Foster, VA 23056

David Lewis
16731 Dale Vista Lane
Huntington Beach, CA 92647

David Lewis
16731 Dale Vista Lane
Huntington Beach, CA 92647

David Martens
1239 Dartmouth Drive
Waunakee, WI 53597


David Nieto
10714 Berry Plaza
Omaha, NE 68127


Debbie Levitan
2220 Greenleaf Street
Evanston, IL 60202


Debra Rorex
11600 Warner Avenue
Suite 634
Fountain Valley, CA 92708


Debra Rorex
7691 Park Field Circle
Huntington Beach, CA 92648


Debra Rorex
11600 Warner Avenue
Suite 634
Fountain Valley, CA 92708


Debra Rorex
11600 Warner Avenue #634
Fountain Valley, CA 92708


Demetrios Kourpas
3355 Beaufort Drive
Palmerton, PA 18071


Demetrios Kourpas
3355 Beaufort Drive
Palmerton, PA 18071


Demetrios Kourpos
3355 Beaufort Drive
Palmerton, PA 18071


Dennis Blitz
1000 Lake Shore Plaza 36C
Chicago, IL 60611

Dennis Blitz
1000 Lake Shore Plaza 36C
Chicago, IL 60611


Dennis Blitz
DRB Future Fund LLC
1000 Lake Shore Plaza #36C
Chicago, IL 60611


Dennis Clark
1S610 Verdun Drive
Winfield, IL 60190


Dennis Clark
1S610 Verdun Drive
Winfield, IL 60190


Dennis Clark
1S610 Verdun Drive
Winfield, IL 60190


Dennis Clark
Sterling Trust Fund Custodian
1S610  Verdun Drive
Winfield, IL 60190


Dennis Keating
29823 Oak Meadow Drive
Kingston, IL 60145


Dennis Keating
29823 Oak Meadow Drive
Kingston, IL 60145


Devra Barnes-Crivell
7691 Park Field Circle
Huntington Beach, CA 92648


Diana Kappes
34 Honey Locust
Littleton, CO 80127


Diana Kappes
34 Honey Locust
Littleton, CO 80127

Diana Kappes
34 Honey Locust
Littleton, CO 80127

Diane Rich
217 S. 122 Street
Omaha, NE 68154

Diane Rich
217 S. 122 Street
Omaha, NE 68154

Diane Rich
217 S. 122 Street
Omaha, NE 68154

Diane Rich
217 S. 122 Street
Omaha, NE 68154

Diane Rich
217 S. 122 Street
Omaha, NE 68154

Diane Rich, Jones Nat'l Bank & Tr
d/b/o Diane R. Rich Traditional IRA
217 W. 122 Street
Omaha, NE 68154

Diane Rich, Jones Nat'l Bank & Trus
d/b/o Diane R. Rich Roth IRA
217 S. 122 Street
Omaha, NE 68154

Dish Network
Dept 0063
Palatine, IL 60055-0063

Dolly Nugent
14748 Tennesse Court
Fontana, CA 92336

Dolly Nugent
14748 Tennesse Court
Fontana, CA 92336

Dolly Nugent
14748 Tennesse Court
Fontana, CA 92336


Dolly Nugent, Entrust Admin
f/b/o Dolly L. Nugen IRA
14748 Tennessee Court
Fontana, CA 92336


Donald Fountain, Jr.
26113 Oakcrest Lane
Plainfield, IL 60585


Donna Kelley
7082 Little Harbor
Huntington Beach, CA 92648


Donna Kelley
7082 Little Harbor
Huntington Beach, CA 92648


Donna Kelley
7082 Little Harbor
Huntington Beach, CA 92648


Donna Kelley
7082 Little Harbor
Huntington Beach, CA 92648


Donna Kelley, Entrust Admin
f/b/a Donna J. Kelley IRA
7082 Little Harbor
Huntington Beach, CA 92648


Edward and Roseann Weinewuth
350 Countryside Drive
Roselle, IL 60172


Edward and Roseann Weinewuth
350 Countryside Drive
Roselle, IL 60172


Edward and Roseann Weinewuth
350 Countryside Drive
Roselle, IL 60172

Edward and Roseann Weinewuth
350 Countryside Drive
Roselle, IL 60172


Elaina Pahos
427 Ruby Street
Clarendon Hills, IL 60514


Elaina Pahos
427 Ruby Street
Clarendon Hills, IL 60514


Elgin Country Club
2575 Weld Road
Elgin, IL 60124


Eli Dysangco
500 Cherry Street
Sturgis, MI 49091


Elizabeth Irwin
7101 W. Martell Road
Martell, NE 68404


Elizabeth Irwin
Bluestem Valley Investments LLC
7101 W. Martell Road
Martell, NE 68404


EMC (Navajo 1st)
P.O. Box 293150
Lewisville, TX 75029-3150


EMC (Navajo 2nd)
P.O. Box 293150
Lewisville, TX 75029-3150


Eric Lucik
116 E. Michigan Road
New Lenox, IL 60451


Eric Lucik
116 E. Michigan Road
New Lenox, IL 60451

Eric Marcus
3107 N. Damen Avenue
Chicago, IL 60618


Erik Tweten
2046 Ruttan Court
West Fargo, ND 58078


Everett James
820 Elder Road
Unit 411
Homewood, IL 60430


Ewa Blizniak
1365 Huntington Drive
Mundelein, IL 60060


Forrest Vollrath
26 Franklin Avenue
River Forest, IL 60305


Forrest Vollrath
26 Franklin Avenue
River Forest, IL 60305


Forrest Vollrath
Flatirons Development LLC
9488 Mammoth Drive
Reno, NV 89521


Frank & Diana Kappes
334 Honey Locust
Littleton, CO 80127


Frank and Diana Kappes
34 Honey Locust
Littleton, CO 80127


Frank and Diana Kappes
34 Honey Locust
Littleton, CO 80127


Frank Kappes
34 Honey Locust
Littleton, CO 80127

Fredric Bunge
8 Vale Road
West Chicago, IL 60185


Fredric Bunge
8 Vale Road
West Chicago, IL 60185


Gail Radtke
17713 O'Cock Road
Union, IL 60180


Garland Labat
336 New Mills Court
Schaumburg, IL 60193


Garry Gruhn
353 Main Street
Manilla, IA 51454


Garry Gruhn
353 Main Street
Manilla, IA 51454


Garry Gruhn
353 Main Street
Manilla, IA 51454


Garry Gruhn
Science Proves Creation, LLC
353 Main Street
Manilla, IA 51454


Garry Gruhn
353 Main Street
Manilla, IA 51454


Garry Wise
1114 E. Cesar Chavez
Austin, TX 78702


Gary Neske
20671 Sandpiper
Huntington Beach, CA 92646

Gary Parmenter
11125 Regency Drive
Westchester, IL 60154


Gary Ritter
330 N. Catherine Avenue
La Grange Park, IL 60526


Gary Ritter
330 N. Catherine Avenue
La Grange Park, IL 60526


Gary Ritter
330 N. Catherine Avenue
La Grange Park, IL 60526


George Staat
6462 Cherokee Drive
La Grange, IL 60525


George Staat
6462 Cherokee Drive
La Grange, IL 60525


George Staat
6462 Cherokee Drive
La Grange, IL 60525


George Staat
Trust of George R. Staat
6462 Cherokee Drive
La Grange, IL 60525


Gerilynn Berg
2438 Hill Street
Santa Monica, CA 90405


Gina Anson
798 N. Elmwood Street
Orange, CA 92867


Gina Anson
798 N. Elmwood Street
Orange, CA 92867

Gina Anson
798 N. Elmwood Street
Orange, CA 92867

Gina Anson
798 N. Elmwood Street
Orange, CA 92867

GMAC

Gregg Raupp
P.O. Box1393
Madison, WI 53701

Gregg Raupp
P.O. Box1393
Madison, WI 53701

Gregg Raupp, ETC Custodian
d/b/o Gregg Raupp IRA
P.O. Box 1393
Madison, WI 53701

Guy Lofts
6724 Horse Shoe Bend
Verona, WI 53593

Guy Lofts
6724 Horse Shoe Bend
Verona, WI 53593

Helen Davik
825 S. Dunton Avenue
Arlington Heights, IL 60005

Helen Trousdale
825 S. Dunton Avenue
Arlington Heights, IL 60005

Howard Wilson
6620 Waning Moon Way
Columbia, MD 21045

Howe Real Estate Services
333 E. Jackson Street
Woodstock, IL 60098


Illinois Tollway Authority
2700 Ogden Avenue
Downers Grove, IL 60515


Inland (Mayfield)
2225 S. Wolf Road
Hillside, IL 60162


Inland Mayfield
2901 Butterfield Road
Oak Brook, IL 60523


Ira Daar
6002 Nahal Drive
Frederick, MD 21702


Jack and Mary Kay Riordan
216 N. Gary Avenue
Wheaton, IL 60187


Jack and Mary Kay Riordan
216 N. Gary Avenue
Wheaton, IL 60187


Jackie Sip
11787 253rd Street
Council Bluffs, IA 51503


Jackie Sip
11787 253rd Street
Council Bluffs, IA 51503


James & Karen Coli
5549 Tabernas Court
Las Vegas, NV 89141


James and Karen Coli
5549 Tabernas Court
Las Vegas, NV 89141

James and Karen Coli
5549 Tabernas Court
Las Vegas, NV 89141

James Smith
4245 Oak Knoll Lane
Hoffman Estates, IL 60192

James Smith
Front Runner, LLC
4245 Oak Knoll Lane
Hoffman Estates, IL 60192

James Ventrone
22200 Honey Ridge
Lake Zurich, IL 60047

Jason Rich
217 S. 122 Street
Omaha, NE 68154

Jason Rich
217 S. 122 Street
Omaha, NE 68154

Jason Rich
217 S. 122 Street
Omaha, NE 68154

Jason Rich, Jones Nat'l Bank & Tr
f/b/o Jason E. Rich Roth IRA
217 S. 122 Street
Omaha, NE 68154

Jeffery and Nancy Winterburg
917 Doral Drive
Bartlett, IL 60103

Jeffery and Nancy Winterburg
917 Doral Drive
Bartlett, IL 60103

Jeffery Buffo
1045 Frog Leap Trail
Kennesaw, GA 30152

Jeffery Winterburg
917 Doral Drive
Bartlett, IL 60103


Jeffrey and Nancy Winterburg
917 Doral Drive
Bartlett, IL 60103


Jeffrey Stauffacher
22 Black Stone Circle
Madison, WI 53719


Jeffrey Winterburg
917 Doral Drive
Bartlett, IL 60103


Jennifer Mellone
16965 Ruby Lane
Brookfield, WI 63005


Jennifer Mellone
16965 Ruby Lane
Brookfield, WI 53005


Jennifer Schuerger
786 S. Ridgeview Road
Anaheim, CA 92807


Jerry and Helen Trousdale
825 S. Dunton
Arlington Heights, IL 60005


Jerry and Helen Trousdale
Helen Trousdale Trust Agreement
825 S. Dunton
Arlington Heights, IL 60005


Jerry Trousdale
825 S. Dunton Avenue
Arlington Heights, IL 60005


Jerry Trousdale
825 S. Dunton Avenue
Arlington Heights, IL 60005

Jerry Trousdale
825 S. Dunton Avenue
Arlington Heights, IL 60005

Jerry Trousdale
Jerry John Trousdale Trust
825 S. Dunton Avenue
Arlington Heights, IL 60005

Jessica Cobb
542 Littleton Trail
Elgin, IL 60120

Jessica Cobb
16 Entrust f/b/o Jessica Cobb IRA
542 Littleton Trail
Elgin, IL 60120

Jessica Kalendar-Rich
217 S. 122 Street
Omaha, NE 68154

Jessica Kalender-Rich, Jones Nat'l
f/b/o Jessica Kalender-Rich Roth
217 S. 122 Street
Omaha, NE 68154

John and Charlyne St. Leger
960 Apple Street
Schaumburg, IL 60195

John Klingelhoets
4714 Rotham Place
Madison, WI 53716

John St. Leger
960 Apple Street
Schaumburg, IL 60195

John Sweeny
921 Middleton Street
La Habra, CA 90631

John Sweeny
921 Middleton Street
La Habra, CA 90631


Jon and Donna Birschback
4308 Hilltop Circle
Middleton, WI 53562


Jon Birschbach
4308 Hilltop Circle
Middleton, WI 53562


Jon Birschbach
4308 Hilltop Circle
Middleton, WI 53562


Jon Birschbach
4308 Hilltop Circle
Middleton, WI 53562


Joyce Wixson
106 Hickory Street
Hinsdale, IL 60521


Joyce Wixson
106 Hickory Street
Hinsdale, IL 60521


Joyce Wixson
106 Hickory Street
Hinsdale, IL 60521


Judith Mahlkuch
1910 Barber Drive
Stoughton, WI 53589


Judith Mahlkuch
1910 Barber Drive
Stoughton, WI 53589


Judith Mahlkuch
1910 Barber Drive
Stoughton, WI 53589

Judith Mahlkuch
1910 Barber Drive
Stoughton, WI 53589


Judith Mahlkuch
1910 Barber Drive
Stoughton, WI 53589


Julie Burger
2012 Wyoming Ave NW
Unit 202
Washington, DC 20009


Karen Greco
5407 Commonwealth Avenue
Western Springs, IL 60558


Karen Greco
5407 Commonwealth Avenue
Western Springs, IL 60558


Karla Nurczyk
619 Oakley Avenue
Joliet, IL 60436


Katherine Smith
1377 Ferndale Avenue
Highland Park, IL 60035


Katherine Smith
1377 Ferndale Avenue
Highland Park, IL 60035


Katherine Smith Wolf
1377 Ferndale Avenue
Highland Park, IL 60035


Katherine Smith Wolf
1377 Ferndale Avenue
Highland Park, IL 60035


Kathryn Belda
129 S. Wyndham Lane
Bloomingdale, IL 60108

Kathryn Heilessen
1314 2nd Avenue North
Denison, IA 51442


Kaye Abolins
3007 Naak Drive
Belvidere, IL 61008


Kaye Abolins
3007 Naak Drive
Belvidere, IL 61008


Kaye Abolins
3007 Naak Drive
Belvidere, IL 61008


Kaye Abolins
3007 Naak Drive
Belvidere, IL 61008


Keith Addison
9416 Kemman Road
Hebron, IL 60034


Keith Addison
9416 Kemman Road
Hebron, IL 60034


Keith Hengler
1723 Kim Avenue
Mount Prospect, IL 60056


Keith Hengler
1723 Kim Avenue
Mount Prospect, IL 60056


Keith Hengler
1723 Kim Avenue
Mount Prospect, IL 60056


Keith Hengler
1723 Kim Avenue
Mount Prospect, IL 60056

Keith Hengler
1723 Kim Avenue
Mount Prospect, IL 60056

Keith Hengler
1723 Kim Avenue
Mount Prospect, IL 60056

Keller Williams Realty
800 E. Northwest Highway #200
Palatine, IL 60067

Kelly White
1804 Capital Parkway
Unit 24
Austin, TX 78746

Kelly White
1804 Capital Parkway
Unit 24
Austin, TX 78746

Kelly White
1804 Capital Parkway
Unit 24
Austin, TX 78746

Kelly White
RAE, LLC
1804 Capital Parkway #24
Austin, TX 78746

Kenneth and Lois Rolf
3916 N. 208th Street
Elkhorn, NE 68022

Kenneth Kowall
3930 Bordeaux
Hoffman Estates, IL 60192

Kenneth Kowall
3930 Bordeaux
Hoffman Estates, IL 60192

Kenneth Kowall
3930 Bordeaux
Hoffman Estates, IL 60192


Kenneth Kowall, Entrust Admin
f/b/o Ken Kowall IRA
3930 Bordeaux
Hoffman Estates, IL 60192


Kenneth Radtke
17713 O'Cock Road
Union, IL 60180


Kevin Gross
358 Army Trail Road
#140-2
Bloomingdale, IL 60108


Kevin Gross
IKJG LLC
358 Army Trail Road  #140-2
Bloomingdale, IL 60108


Kevin Reich
6100 Oakmont Lane
Gurnee, IL 60031


Kevin Reich
6100 Oakmont Lane
Gurnee, IL 60031


Kevin Reich
Kevin Reich Trust Ltd.
6100 Oakmont Lane
Gurnee, IL 60031


Kierstyn Smedes
12112 Horseback Hollow Court
Austin, TX 78732


Kohl's
P.O. Box 2983
Milwaukee, WI 53201-2983

Kyle Ngo
622 Walnut Avenue
Arcadia, CA 91007


Larry Weiner
1322 N. Peachtree Lane
Mount Prospect, IL 60056


Laura Neurauter
3851 W. 226th Street #110
Torrance, CA 90505


Lauren Pahos
427 Ruby Street
Clarendon Hills, IL 60514


Lauren Pahos
427 Ruby Street
Clarendon Hills, IL 60514


Lauren Pahos, ETC Custodian
d/b/o Lauren Pahos IRA
427 Ruby Street
Clarendon Hills, IL 60514


Lawrence and Barbara Greenberg
9727 Gross Point Road
Skokie, IL 60076


Lawrence and Barbara Greenberg
9727 Gross Point Road
Skokie, IL 60076


Lawrence and Barbara Greenberg
9727 Gross Point Road
Skokie, IL 60076


Lawrence Greenberg
9727 Gross Point Road
Skokie, IL 60076


Leona Skerrett
4703 Stonewalls Avenue
Downers Grove, IL 60515

Leona Skerrett
4703 Stonewalls Avenue
Downers Grove, IL 60515


Leticia Oseguera
17 Mariposa
Irvine, CA 92604


Leticia Oseguera
17 Mariposa
Irvine, CA 92604


Leticia Oseguera
17 Mariposa
Irvine, CA 92604


Leticia Oseguera
17 Mariposa
Irvine, CA 92604


Lexis Nexis
1000 Alderman Drive
Alpharetta, GA 30005


Life Storage
450 Airport Road
Elgin, IL 60123


Linda Bodnar
1618 E. LaSalle
South Bend, IN 46617


Lisa Danze
1610 S. 48th Street
Omaha, NE 68106


Lisa Kleiner
100 Sebastian Drive
Huntsville, AL 35811


Lorelei Kepler
196 Coral Road
Islamorada, FL 33036

Lorelei Kepler
196 Coral Road
Islamorada, FL 33036


Lorelei Kepler
196 Coral Road
Islamorada, FL 33036


Lorelei Kepler
Old Oak, LLC
196 Coral Road
Islamorada, FL 33036


Maggie Pahos
427 Ruby Street
Clarendon Hills, IL 60514


Maggie Pahos
427 Ruby Street
Clarendon Hills, IL 60514


Marcia Murray
612 N. 81 Street
Lincoln, NE 68505


Marcia Murray
612 N. 81 Street
Lincoln, NE 68505


Marcia Murray
612 N. 81 Street
Lincoln, NE 68505


Marcia Murray
612 N. 81 Street
Lincoln, NE 68505


Marcia Murray
612 N. 81 Street
Lincoln, NE 68505


Marcia Murray
April, LLC
612 N. 81 Street
Lincoln, NE 68505

Margot Toppen
806 Clinton Place
River Forest, IL 60305


Margot Toppen, ETC Custodian
f/b/o Margot Toppen IRA
806 Clinton Place
River Forest, IL 60305


Maria Triantos
1344 Newcastle Lane
Bartlett, IL 60103


Maria Triantos, First Trust Co
f/b/o Maria Triantos IRA
1344 Newcastle Lane
Bartlett, IL 60103


Mark & Virginia Gorski
LMP Associates LLC
10135 Dunhill Drive
Huntley, IL 60142


Mark and Virgina Gorski
10135 Dunhill Drive
Huntley, IL 60142


Mark and Virgina Gorski
10135 Dunhill Drive
Huntley, IL 60142


Mark and Virgina Gorski
10135 Dunhill Drive
Huntley, IL 60142


Mark and Virgina Gorski
10135 Dunhill Drive
Huntley, IL 60142


Mark and Virginia Gorski
10135 Dunhill Drive
Huntley, IL 60142

Mark Gruhn
300 Sundown Drive
Apt 34
Glidden, IA 51443


Mark Muehlhausen
531 Merlin Drive
Schaumburg, IL 60193


Mark Muehlhausen
531 Merlin Drive
Schaumburg, IL 60193


Mark Muehlhausen, ETC Custodian
f/b/o Mark Muehlhausen IRA
531 Merlin Drive
Schaumburg, IL 60193


Mary Frisone
708 Littleton Trail
Elgin, IL 60120


Mary Frisone
708 Littleton Trail
Elgin, IL 60120


Mary Frisone
Twinfinity Investments LLC
708 Littleton Trail
Elgin, IL 60120


Mary Jo Frey
11320 Aberdeen Road
Belvidere, IL 61008


Mary Kay Riordan
216 N. Gary Avenue
Wheaton, IL 60187


Mary Neuling
19241 N. 6th Street
Phoenix, AZ 85024

Mary Neuling
MKN Investments LLC
19241 N. 6th Street
Phoenix, AZ 85024


MasterCard
P.O. Box 88000
Baltimore, MD 21288


Matthew Costello
2314 Kendall Ave
Madison, WI 53706


Maxine Horowitz
55 W. Delaware Place
#610
Chicago, IL 60610


May Neuling
19241 N. 6th Street
Phoenix, AZ 85024


MD Landscape
1490 Bedford Road
Hoffman Estates, IL 60169


Melvin Vellenga
574 Penegrin Parkway
Bartlett, IL 60103


Mercedes Hernandez
3646 W. 58th Place
Chicago, IL 60629


Mercedes Hernandez
3646 W. 58th Place
Chicago, IL 60629


Mercedes Hernandez
TIA Opportunities, LLC
3646 W. 58th Place
Chicago, IL 60629

Mercury Insurance
850 N. Milwaukee Avenue #206
Vernon Hills, IL 60061


Micahel and Jennifer LaFargue
9327 S. Michigan Avenue
Chicago, IL 60619


Michael and Jennifer LaFargue
9327 S. Michigan Avenue
Chicago, IL 60619


Michael and Leona Skerrett
4703 Stonewalls Ave
Downers Grove, IL 60515


Michael and Leona Skerrett
4703 Stonewalls Ave
Downers Grove, IL 60515


Michael and Sandy McClare
1 Piedmont
Trabuco Canyon, CA 92679


Michael Cassman
P.O. Box 4727
Chicago, IL 60680


Michael Cassman
360 W. Schick Road
Suite 23-232
Bloomingdale, IL 60108


Michael Cassman
P.O. Box 4727
Chicago, IL 60680


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074

Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074
```

```
Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Franks LLC
800 E. Northwest Hwy
Ste 201
Palatine, IL 60074


Michael Kendig
4210 S. Granby Way
Unit B
Aurora, CO 80014


Michael Kendig
4210 S. Granby Way
Unit B
Aurora, CO 80014


Michael Kranz
774 Spring Island Way
Orlando, FL 32828


Michael Meier
1432 E. Emmerson Lane
Mount Prospect, IL 60056


Michael Meier
1432 E. Emmerson Lane
Mount Prospect, IL 60056


Michael Morawski
927 Acorn Drive
Dundee, IL 60118


Michael Morgan
1934 Knollwood Lane
Los Altos, CA 94024
```

Michael Pisarcik
1429 Calcutta Lane
Naperville, IL 60563


Michael Pisarcik
1429 Calcutta Lane
Naperville, IL 60563


Michael Quoss
205 W. Eugenie
Chicago, IL 60614


Michael Skerrett
4703 Stonewalls Avenue
Downers Grove, IL 60515


Michael Skerrett
4703 Stonewalls Avenue
Downers Grove, IL 60515


Mike and Jennifer LaFargue
9327 S. Michigan Avenue
Chicago, IL 60619


Millicent Fritschle
1798 Brush Hill Lane
Glenview, IL 60025


Millicent Fritschle
1798 Brush Hill Lane
Glenview, IL 60025


Millicent Fritschle
1798 Brush Hill Lane
Glenview, IL 60025


Millicent Fritschle
1798 Brush Hill Lane
Glenview, IL 60025


Millicent Fritschle
Fritschle Family Trust
1798 Brush Hill Lane
Glenview, IL 60025

Mohamad Abdi
119 S. Emerson St.
Suite 224
Mount Prospect, IL 60056


Nancy Quoss
205 W. Eugenie
Chicago, IL 60614


Nancy Thunberg
917 Doral Drive
Bartlett, IL 60103


Nancy Thunberg
917 Doral Drive
Bartlett, IL 60103


Nancy Thunberg
917 Doral Drive
Bartlett, IL 60103


Nancy Thunberg
917 Doral Drive
Bartlett, IL 60103


Nancy Thunberg
917 Doral Drive
Bartlett, IL 60103


Nancy Thunberg
Ready and Waiting LLC
917 Doral Drive
Bartlett, IL 60103


Nancy Thunberg
917 Doral Drive
Bartlett, IL 60103


Neal Heimbecker
808 Hickory
Woodstock, IL 60098


Neha Shah
4170 Portage Lane
Hoffman Estates, IL 60192

```
Neha Shah
4170 Portage Lane
Hoffman Estates, IL 60192


Neha Shah
4170 Portage Lane
Hoffman Estates, IL 60192


NetFlix
100 Winchester Circle
Los Gatos, CA 95032


Nicholas Castaldo
3111 York Road
Oak Brook, IL 60523


Nicole Pavisic
1301 W. Madison
Unit 618
Chicago, IL 60607


Nicole Pavisic
1301 W. Madison
Unit 618
Chicago, IL 60607


Nicole Pavisic
1301 W. Madison
Unit 618
Chicago, IL 60607


Nicor
1844 Ferry Road
Naperville, IL 60563


Norbert Brzycki
1240 Old Timber Lane
Hoffman Estates, IL 60192


Nyle Gruhn
353 Main Street
Manilla, IA 51454
```

```
Nyle Gruhn
353 Main Street
Manilla, IA 51454


Nyle Gruhn
353 Main Street
Manilla, IA 51454


Nyle Gruhn
57 Chevy, LLC
353 Main Street
Manilla, IA 51454


Nyle Gruhn
353 Main Street
Manilla, IA 51454


OCWEN
P.O. Box 6440
Carol Stream, IL 60197-6440


Orkin Pest Control
1035 Putman Drive NW #F
Huntsville, AL 35816


Pamela Addison
9416 Kemman Road
Hebron, IL 60034


Pamela Addison
9416 Kemman Road
Hebron, IL 60034


Pamela Neske
20671 Sandpiper
Huntington Beach, CA 92646


Pamela Ventrone
22200 Honey Ridge
Lake Zurich, IL 60047


Patricia Finger
358 Army Trail Road
Suite 140-225
Bloomingdale, IL 60108
```

Patricia Finger
358 Army Trail Road
Suite 140-225
Bloomingdale, IL 60108


Patricia Finger
358 Army Trail Road
Suite 140-225
Bloomingdale, IL 60108


Patricia Finger
358 Army Trail Road
Suite 140-225
Bloomingdale, IL 60108


Patricia Finger
IPMF LLC
358 Army Trail Road  #140-225
Bloomingdale, IL 60108


Patricia Finger
RMMF LLC
358 Army Trail Road  #140-225
Bloomingdale, IL 60108


Patricia Lucero
5100 Vio Dolce
#205
Marina Del Rey, CA 90292


Patricia Lucero
5100 Vio Dolce
#205
Marina Del Rey, CA 90292


Patrick Gysel
5020 Stuhrburg
Brighton, MI 48114


Paul Fiorello
7225 Colony Drive
Madison, WI 53717


Paul Fiorello
7225 Colony Drive
Madison, WI 53717

```
Peter Kime
814 Dobson
Unit 3W
Evanston, IL 60202


Peter Kime
814 Dobson Street
3W
Evanston, IL 60202


Peter Kime
814 Dobson
Unit 3W
Evanston, IL 60202


Phil Rich
217 S. 122nd Street
Omaha, NE 68154


Phil Rich
217 S. 122nd Street
Omaha, NE 68154


Philip Rich
217 S. 122 Street
Omaha, NE 68154


Philip Rich
217 S. 122 Street
Omaha, NE 68154


Philip Rich
217 S. 122 Street
Omaha, NE 68154


Philip Rich
217 S. 122 Street
Omaha, NE 68154


Philip Rich
217 S. 122 Street
Omaha, NE 68154
```

```
Philip Rich
217 S. 122 Street
Omaha, NE 68154


Philip Rich
217 S. 122 Street
Omaha, NE 68154


Philip Rich
217 S. 122 Street
Omaha, NE 68154


Philip Rich
Mink Resources, LLC
217 S. 122 Street
Omaha, NE 68154


Philip Rich
217 S. 122 Street
Omaha, NE 68154


Philip Rich, ETA Custodian
d/b/o Philip R. Rich IRA
217 S. 122 Street
Omaha, NE 68154


Philip Rich, Jones Nat'l Bank & Tr
f/b/o Philip R. Rich Roth IRA
217 S> 122 Street
Omaha, NE 68154


Professional Lawn Care


Qiu Min Ji
2809 Embers Lane
Arlington Heights, IL 60005


Qui Min Ji
2809 Embers Lane
Arlington Heights, IL 60005


Qui Min Ji
2809 Embers Lane
Arlington Heights, IL 60005
```

Rachelle Alanis
8062 Terraza Court
Riverside, CA 92508


Rachelle Alanis
8062 Terraza Court
Riverside, CA 92508


Ralph Buffo
3200 N. Leisure World Blvd #211
Silver Spring, MD 20906


Ralph Buffo
3200 N. Leisure World Boulevard #2
Silver Spring, MD 20906


Randall Walker
321 Wickham Drive
Schaumburg, IL 60194


Randall Walker
321 Wickham Drive
Schaumburg, IL 60194


Randall Walker
Wickham Partners, LLC
321 Wickham Drive
Schaumburg, IL 60194


Randy Urban
736 Cunningham Drive
Palatine, IL 60074


Raymond Truitt
21891 W. Tori Lane
Barrington, IL 60010


Rea Santroch
625 Clover Hill Lane
Elk Grove Village, IL 60007


Rhonda Saslawsky
1295 Heron Oaks Cove
Memphis, TN 38120

Rhonda Saslawsky
1295 Heron Oaks Cove
Memphis, TN 38120


Rhonda Saslawsky
1295 Heron Oaks Cove
Memphis, TN 38120


Rhonda Saslawsky, IRA Services
f/b/o Rhonda Saslawsky IRA
1295 Heron Oaks Cove
Memphis, TN 38120


Richard and Joyce Wixson
106 Hickory Street
Hinsdale, IL 60521


Richard Cannavino
1131 Thackery Lane
Naperville, IL 60564


Richard Ralph
4833 Stanley Avenue
Downers Grove, IL 60515


Richard Vock
706 Forest View Drive
Verona, WI 53593


Robert and Baby Marti
1323 N. Pine Ave
Arlington Heights, IL 60004


Robert Boedecker
21441 Greenwood Drive
Lake Zurich, IL 60047


Robert Boedecker
21441 Greenwood Drive
Lake Zurich, IL 60047


Robert Eaton
1800 Huntington Blvd
Suite 303
Hoffman Estates, IL 60169

Robert Eaton
1800 Huntington Blvd
Suite 303
Hoffman Estates, IL 60169


Robert Fuller
6025 Ridge Court
Lisle, IL 60532


Robert Fuller
6025 Ridge Court
Lisle, IL 60532


Robert Fuller
BCRRR LLC f/b/o Robert Fuller
6025 Ridge Court
Lisle, IL 60532


Robert Gall
1201 Darlington Court
Hoffman Estates, IL 60169


Robert Gall, ETC Custodian
f/b/o Robert Gall IRA
1201 Darlington Court
Hoffman Estates, IL 60169


Robert Johnson
1542 Plainfield Road
Oswego, IL 60543


Robert Martin
109 Cedarbrook Road
Naperville, IL 60565


Robert Niels
3N545 Freeland Road
Maple Park, IL 60151


Robert Niels
3N545 Freeland Road
Maple Park, IL 60151

Robert Niels
3N545 Freeland Road
Maple Park, IL 60151


Robert Niels
3N545 Freeland Road
Maple Park, IL 60151


Robert Niels
3N545 Freeland Road
Maple Park, IL 60151


Robert Niels, ETA Custodian
d/b/o Robert E. Niels IRA
3 N 545 Freeland Road
Maple Park, IL 60151


Robert Wright
2447 140th Street
Clarinda, IA 51632


Robin Mauro
333 Woodside Drive
Bloomingdale, IL 60108


Robin Mauro
333 Woodside Drive
Bloomingdale, IL 60108


Rodney Johnson
1390 Westbourn Parkway
Algonquin, IL 60102


Rodney Johnson
1390 Westbourn Parkway
Algonquin, IL 60102


Rodney Johnson
1390 Westbourn Parkway
Algonquin, IL 60102


Rodney Johnson
1390 Westbourn Parkway
Algonquin, IL 60102

Roger Anderson
450 Garcia Drive
Hemet, CA 92545


Ronald and Kathleen Garrity
438 Bernadette Lane
Batavia, IL 60510


Ronald and Kathleen Garrity
438 Bernadette Lane
Batavia, IL 60510


Ronald and Kathleen Garrity
438 Bernadette Lane
Batavia, IL 60510


Roy Hildebrand
1660 Dennison Road
Hoffman Estates, IL 60169


Roy Hildebrand
KZJB Futures LLC
1660 Dennison Road
Hoffman Estates, IL 60169


Russ DiOrio
221 Oak Street
Elmhurst, IL 60126


Ryan Engle
1 Mid-America Plaza
Suite 200
Villa Park, IL 60181


Ryan Engle
1 Mid-America Plaza
Suite 200
Villa Park, IL 60181


Ryan Engle
1 Mid-America Plaza
Suite 200
Villa Park, IL 60181

Ryan Engle
1 Mid America Plaza  #200
Villa Park, IL 60181


Safeco Insurance
P.O. Box 515097
Los Angeles, CA 90051


Sally Cevasco
1934 Millington Square
Bel Air, MD 21015


Sally Cevasco
260 Wakely Terrace
Bel Air, MD 21014


Sally Cevasco
Jasco Properties LLC
1934 Millington Square
Bel Air, MD 21015


Sandra Ferguson
901 E. Kaibab Trail Drive
Meridian, ID 83646


Sandra Ferguson
901 E. Kaibab Trail Drive
Meridian, ID 83646


Sandra Ferguson
901 E. Kaibab Trail Drive
Meridian, ID 83646


Sandra Ferguson, Entrust Admin
f/b/o Sandra L. Ferguson IRA
901 E. Kaibab Trail Drive
Meridian, ID 83646


Sandra Merrick
17531 Troyer Road
White Hall, MD 21161


Sarah Taggart PC
120 Holmes Avenue  #B100
Huntsville, AL 35801

Sean Moncrief
2217 Grant Avenue
Unit C
Redondo Beach, CA 90278


Sean Moncrief
2217 Grant Avenue
Unit C
Redondo Beach, CA 90278


Sears
P.O. Box 182250
Columbus, OH 43218


Shane Fusselman
2611 Bristol Street
Omaha, NE 68111


Sharlayne Maloney
3404 American Drive
Suite 2100
Lago Vista, TX 78645


Sharlayne Maloney
3404 American Drive
Suite 2100
Lago Vista, TX 78645


Sharlayne Maloney
SLM Opportunities, LLC
3404 American Drive #2100
Lago Vista, TX 78645


Sharon Clark
5406 South Hill Drive
Madison, WI 53705


Sharon Clark
5406 South Hill Drive
Madison, WI 53705


Sherwin Williams
2191 Northlake Parkway #116
Tucker, GA 30084

Sherwin Williams
2191 Northlake Parkway #116
Tucker, GA 30084


Sherwin Williams
2191 Northlake Parkway #116
Tucker, GA 30084


Smita Shah
4170 Portage Lane
Hoffman Estates, IL 60192


Smita Shah
4170 Portage Lane
Hoffman Estates, IL 60192


Smita Shah
4170 Portage Lane
Hoffman Estates, IL 60192


Smita Shah
4170 Portage Lane
Hoffman Estates, IL 60192


Sonja Lavitt
26701 Quail Creek
#148
Aliso Viejo, CA 92656


SPS (Oakwood)
P.O. Box 65450
Remittance Processing
Salt Lake City, UT 84165-0450


Stanley and Victoria Rozycki
12 Harvard Lane
Lake Zurich, IL 60047


Stanley and Victoria Rozycki
12 Harvard Lane
Lake Zurich, IL 60047


Stanley and Victoria Rozycki
12 Harvard Lane
Lake Zurich, IL 60047

Stanley and Victoria Rozycki
Rozycki Family Trust
12 Harvard Lane
Lake Zurich, IL 60047


Stanley J. Rozycki
12 Harvard Lane
Lake Zurich, IL 60047


Stanley J. Rozycki
12 Harvard Lane
Lake Zurich, IL 60047


Stanley J. Rozycki
f/b/o Stanley Rozycki IRA
12 Harvard Lane
Lake Zurich, IL 60047


Steve and Linda Becker
24 Twickenham Court
Algonquin, IL 60102


Steve Cohen
P.O. Box 423
Batavia, IL 60510


Steve Ramelot
3282 Devon Circle
Huntington Beach, CA 92649


Steven and Kimber Wann
26101 Via Pastoral
San Juan Capistrano, CA 92675


Steven and Kimber Wann
26101 Via Pastoral
San Juan Capistrano, CA 92675


Steven and Kimber Wann
26101 Via Pastoral
San Juan Capistrano, CA 92675


Steven Pahos
427 Ruby Street
Clarendon Hills, IL 60514

Steven Pahos
427 Ruby Street
Clarendon Hills, IL 60514


Steven Pahos, ETC Custodian
d/b/o Steven Pahos IRA
427 Ruby Street
Clarendon Hills, IL 60514


Steven Sullivan
1128 Westview Drive
Elk Grove Village, IL 60007


Steven Sullivan
1128 Westview Drive
Elk Grove Village, IL 60007


Steven Sullivan, IRA Services
Custodian f/b/o Steven N. Sullivan
1128 Westview Drive
Elk Grove Village, IL 60007


Sue Hunter
17954 Point Sun Street
Fountain Valley, CA 92708


Sue Schwegler
11152 S. Heggs Road
Plainfield, IL 60585


Susan Kraujalis
1660 Dennison Road
Hoffman Estates, IL 60169


Susan Kraujalis
Real Estdate Holdings, LLC
1660 Dennison Road
Hoffman Estates, IL 60169


Susan Tramel
9756 La Amapola Avenue
Fountain Valley, CA 92708

```
T-Mobile
P.O. Box 742596
Cincinnati, OH 45274-2596


T-Mobile
P.O. Box 742596
Cincinnati, OH 45274


Tami Dennis
17762 Paseo Circle, Unit B
Huntington Beach, CA 92647


Tami Dennis
17762 Paseo Circle, Unit B
Huntington Beach, CA 92647


Tami Dennis
Entrust Admin d/b/o Tami Dennis IRA
17762 Paseo Circle #B
Huntington Beach, CA 92647


Terry Reber
7 Union Hall Court
Catonsville, MD 21228


The Care of Trees
1500 N. Mantua Street
Kent, OH 44240


The Daily Herald
P.O. Box 1420
Arlington Heights, IL 60006


Theresa Danze
1610 S. 48th Street
Omaha, NE 68106


Theresa Danze
1610 S. 48th Street
Omaha, NE 68106


Theresa Holmes
10220 Browns Mill Road
Vienna, VA 22182
```

Theresa Holmes
10220 Browns Mill Road
Vienna, VA 22182


Timothy and Christine Martin
6941 Nyanza Drive
Huntington Beach, CA 92647


Timothy Staudacher
4140 Prairie Crossing Drive
Saint Charles, IL 60175


Tom and Maria Triantos
1344 Newcastle Lane
Bartlett, IL 60103


Tom and Maria Triantos
1344 Newcastle Lane
Bartlett, IL 60103


Tom Driver
14754 S. Kenton Avenue
Midlothian, IL 60445


Trevor Toppen
806 Clinton Place
River Forest, IL 60305


Trevor Toppen
806 Clinton Place
River Forest, IL 60305


Trevor Toppen, ETC Custodian
d/b/o Trevor Toppen IRA
806 Clinton Place
River Forest, IL 60305


US Bank
P.O. Box 20005
Payment Processing
Owensboro, KY 42304-0005


Village of Algonquin
2200 Harnish Drive
Algonquin, IL 60102-5995

Village of Streamwood
301 E. Irving Park Road
Streamwood, IL 60107


Village of West Dundee
102 S. Second Street
Dundee, IL 60118


Vincent Cabansag
439 Liberty
Sturgis, MI 49091


Vincent Cabansag
439 Liberty
Sturgis, MI 49091


Vincent Cabansag
439 Liberty
Sturgis, MI 49091


Walter Straus
1922 Seward
Evanston, IL 60202


Walter Straus
Walter J. Straus Living Trust
1922 Seward
Evanston, IL 60202


Warren Schumacher
36219 Falcon Drive
Ingleside, IL 60041


Wayne Aberly
436 S. Warren Avenue
Palatine, IL 60074


William & Susan Parr
4502 Walnut Street
Omaha, NE 68106


William Martens
1184 Chicago Lane
Cazenovia, WI 53924

William Pahos
427 Ruby Street
Clarendon Hills, IL 60514


William Pahos
427 Ruby Street
Clarendon Hills, IL 60514


William Parr
4502 Walnut Street
Omaha, NE 68106


Willie Soto
14079 Nona Lane
Whittier, CA 90602


Yakub Patel
839 Turtle Creek Court
Naperville, IL 60565