# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| CONSTANT, FRANK | § | Case No. 11-25512 |
| | § | |
| Debtor(s) | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATIONS FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that JOSEPH R. VOILAND, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

Clerk of the U.S. Bankruptcy Court
219 S. Dearborn
Chicago, IL  60604

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 21 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 10:30 AM on 09/12/2014 in Courtroom 240,

United States Courthouse
c/o Kane County Courthouse
100 S. 3rd St., Geneva, IL 60134

If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed:  08/03/2014

By: Kenneth S. Gardner

Clerk of the Bankruptcy Court

*JOSEPH R. VOILAND*
*1625 WING ROAD*
*YORKVILLE, IL 60560*

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS

In re:                                          §
                                                §
CONSTANT, FRANK                                 §          Case No. 11-25512
                                                §
            Debtor(s)                           §

### SUMMARY OF TRUSTEE'S FINAL REPORT
### AND APPLICATIONS FOR COMPENSATION

| | | |
|---|---|---:|
| The Final Report shows receipts of | $ | 40,000.00 |
| and approved disbursements of | $ | 418.42 |
| leaving a balance on hand of[1] | $ | 39,581.58 |

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: JOSEPH R. VOILAND | $ 4,750.00 | $ 0.00 | $ 4,750.00 |
| Trustee Expenses: JOSEPH R. VOILAND | $ 318.16 | $ 0.00 | $ 318.16 |
| Attorney for Trustee Fees: JOSEPH R. VOILAND | $ 6,930.00 | $ 0.00 | $ 6,930.00 |
| Attorney for Trustee Expenses: JOSEPH R. VOILAND | $ 183.34 | $ 0.00 | $ 183.34 |
| Charges: Clerk of the U.S. Bankruptcy Court | $ 879.00 | $ 0.00 | $ 879.00 |

| | | |
|---|---|---:|
| Total to be paid for chapter 7 administrative expenses | $ | 13,060.50 |
| Remaining Balance | $ | 26,521.08 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-NFR (10/1/2010) *(Page: 2)*

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 0.00  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

NONE

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 5,538,672.79  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  0.5  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | Aragon at Carpentersville Condominium Association | $ 2,894.29 | $ 0.00 | $ 13.86 |
| 000002 | Kenneth and Lois Rolf | $ 26,000.00 | $ 0.00 | $ 124.50 |
| 000003 | Judith Mahlkuch | $ 243,888.00 | $ 0.00 | $ 1,167.82 |
| 000004 | Sandra Merrick | $ 125,000.00 | $ 0.00 | $ 598.54 |
| 000005 | Jeffery and Nancy Winterburg | $ 291,524.00 | $ 0.00 | $ 1,395.92 |
| 000006 | Karen and David Funk | $ 25,000.00 | $ 0.00 | $ 119.71 |
| 000007 | Alan Wolan Roth IRA | $ 46,972.00 | $ 0.00 | $ 224.92 |
| 000008 | Neal Heimbecker | $ 30,000.00 | $ 0.00 | $ 143.65 |
| 000009 | Martin Benjamin IRR Trust | $ 500,000.00 | $ 0.00 | $ 2,394.17 |
| 000010 | Charles and Helen Wu | $ 112,500.00 | $ 0.00 | $ 538.69 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000011 | American Express Centurion Bank | $ 756.67 | $ 0.00 | $ 3.62 |
| 000012A | Gary A Parmenter | $ 77,628.00 | $ 0.00 | $ 371.71 |
| 000013 | Dalyte, LLC | $ 75,000.00 | $ 0.00 | $ 359.13 |
| 000014 | Harvest Time, LLc | $ 175,000.00 | $ 0.00 | $ 837.96 |
| 000015 | Lawrence Weiner | $ 11,528.00 | $ 0.00 | $ 55.20 |
| 000016 | Stanley J Rozycki & Victoria L Rozycki | $ 741,581.40 | $ 0.00 | $ 3,550.95 |
| 000017 | Nyle Gruhn | $ 40,000.00 | $ 0.00 | $ 191.53 |
| 000018 | Nyle Gruhn | $ 47,200.00 | $ 0.00 | $ 226.01 |
| 000019 | Mark Gruhn | $ 50,000.00 | $ 0.00 | $ 239.42 |
| 000020 | Gina Anson | $ 93,015.00 | $ 0.00 | $ 445.39 |
| 000021 | Daughters of Gar, LLC | $ 137,741.00 | $ 0.00 | $ 659.55 |
| 000022 | Edward and Roseann Weinewuth | $ 122,832.00 | $ 0.00 | $ 588.16 |
| 000023 | Katherine Smith | $ 127,548.55 | $ 0.00 | $ 610.75 |
| 000024 | Julie Burger | $ 8,098.82 | $ 0.00 | $ 38.78 |
| 000025 | JCL Asset Management, LLC | $ 82,501.00 | $ 0.00 | $ 395.04 |
| 000026A | Richard Vock | $ 114,000.00 | $ 0.00 | $ 545.87 |
| 000027A | Neha Doshi (maiden name Neha Shah) | $ 25,605.00 | $ 0.00 | $ 122.61 |
| 000028 | Smita Shah | $ 40,105.00 | $ 0.00 | $ 192.03 |
| 000029 | Kathryn (Kate) Heilessen,Gotta Have Faith LLC | $ 21,746.40 | $ 0.00 | $ 104.13 |
| 000030 | Kenneth Kowall | $ 47,300.00 | $ 0.00 | $ 226.49 |
| 000031 | REH Holdings, LLC Susan Kraujalis, Mgr | $ 35,000.00 | $ 0.00 | $ 167.59 |
| 000032 | KZJB Futures LLC Roy Hildebrand, Mgr | $ 30,000.00 | $ 0.00 | $ 143.65 |
| 000033 | Bernard Hildebrand | $ 25,000.00 | $ 0.00 | $ 119.71 |
| 000034A | Brad Fritschle | $ 150,260.60 | $ 0.00 | $ 719.50 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000035A | Millicent Fritschle, Fritschle Marital Trust | $ 511,231.93 | $ 0.00 | $ 2,447.96 |
| 000036 | Rea Santroch Trust | $ 200,000.00 | $ 0.00 | $ 957.67 |
| 000037 | ETC Custorian FBO Fredric F Bunge | $ 50,000.00 | $ 0.00 | $ 239.41 |
| 000038 | ETC Custodian FBO Barbara J Bunge | $ 50,000.00 | $ 0.00 | $ 239.42 |
| 000039 | Gail L Santroch Trust | $ 50,000.00 | $ 0.00 | $ 239.42 |
| 000040 | ETC Custorian FBO Fredric F Bunge | $ 26,314.00 | $ 0.00 | $ 126.00 |
| 000041 | Mary Kay Riodan & Jack Riordan | $ 100,000.00 | $ 0.00 | $ 478.83 |
| 000042 | Mary Kay Riordan | $ 263,140.00 | $ 0.00 | $ 1,260.01 |
| 000043 | VFTC Custondian Roth IRA FBO Carl F Burger | $ 41,300.02 | $ 0.00 | $ 197.76 |
| 000044 | Robin A. Mauro | $ 12,800.00 | $ 0.00 | $ 61.29 |
| 000045 | ETC Custodian FBO Barbara J Bunge | $ 37,006.94 | $ 0.00 | $ 177.20 |
| 000046 | Barbara J Bunge as Silver & Gold LLC | $ 288,654.17 | $ 0.00 | $ 1,382.18 |
| 000073 | Garland Labat | $ 225,000.00 | $ 0.00 | $ 1,077.37 |

Total to be paid to timely general unsecured creditors $ 26,521.08

Remaining Balance $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 740,481.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0  percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000047 | Rachelle Alanis | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 000048 | Equity Trust Company Custodian | $ 17,800.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000049 | Jones National Bank & Trust | $ 17,800.00 | $ 0.00 | $ 0.00 |
| 000050 | Jones National Bank & Trust Custodian FBO | $ 17,800.00 | $ 0.00 | $ 0.00 |
| 000051 | Mink Resources, LLC | $ 17,800.00 | $ 0.00 | $ 0.00 |
| 000052 | Diane Rich | $ 17,800.00 | $ 0.00 | $ 0.00 |
| 000053 | Jones National Bank & Trust | $ 17,800.00 | $ 0.00 | $ 0.00 |
| 000054 | Brandon Rich | $ 17,800.00 | $ 0.00 | $ 0.00 |
| 000055 | Jason Rich | $ 12,800.00 | $ 0.00 | $ 0.00 |
| 000056 | Jones National Bank & Trust Custodian FBO | $ 6,400.00 | $ 0.00 | $ 0.00 |
| 000057 | Jones National Bank & Trust Custodian FBO | $ 12,800.00 | $ 0.00 | $ 0.00 |
| 000058 | William Deery | $ 23,056.00 | $ 0.00 | $ 0.00 |
| 000059 | Jones National Bank & Trust Custodian FBO | $ 32,600.00 | $ 0.00 | $ 0.00 |
| 000060 | Jones National Bank & Trust Custodian FBO | $ 34,200.00 | $ 0.00 | $ 0.00 |
| 000061 | Equity Trust Company Custodian | $ 11,528.00 | $ 0.00 | $ 0.00 |
| 000062 | Mink Resources, LLC | $ 17,420.00 | $ 0.00 | $ 0.00 |
| 000063 | Equity Trust Company Custodian | $ 50,000.00 | $ 0.00 | $ 0.00 |
| 000064 | Mink Resources, LLC | $ 33,375.00 | $ 0.00 | $ 0.00 |
| 000065 | Mink Resources, LLC | $ 23,916.00 | $ 0.00 | $ 0.00 |
| 000066 | Equity Trust Company Custodian FBO | $ 11,258.00 | $ 0.00 | $ 0.00 |
| 000067 | Philip Rich | $ 17,800.00 | $ 0.00 | $ 0.00 |
| 000068 | Roger S Anderson | $ 55,000.00 | $ 0.00 | $ 0.00 |
| 000069 | Garry W. Gruhn | $ 47,200.00 | $ 0.00 | $ 0.00 |
| 000070 | Garry W. Gruhn | $ 27,000.00 | $ 0.00 | $ 0.00 |
| 000071 | Ewa Blizniak | $ 178,000.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000072 | Gerilynn Berg | $ 11,528.00 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors    $ 0.00

Remaining Balance    $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE

Prepared By: /s/Joseph R.  Voiland
Trustee

*JOSEPH R. VOILAND*
*1625 WING ROAD*
*YORKVILLE, IL 60560*

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

United States Bankruptcy Court
Northern District of Illinois

In re:                                                                        Case No. 11-25512-DRC
Frank Constant                                                                Chapter 7
        Debtor

# CERTIFICATE OF NOTICE

District/off: 0752-1         User: dpruitt            Page 1 of 16            Date Rcvd: Aug 06, 2014
                            Form ID: pdf006           Total Noticed: 385

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Aug 08, 2014.
```
db         +Frank Constant,    2433 Smalley Court,    Dundee, IL 60118-3519
17426755   +ASAP Appliance Service,    8535 Cedar Street,    Fox Lake, IL 60020-1054
17426756    ASC (Grand),    P.O. Box 1820,    Newark, NJ 07101-1820
17426760   +AXA Equitable,    P.O. Box 1047,    Charlotte, NC 28201-1047
17426727   +Adam Rich,    217 S. 122 Street,    Omaha, NE 68154-2244
17426730   +Alan Maxon, Entrust Admin,    f/b/o Alan M. Maxon IRA,    19042 Tanglewood Lane,
             Huntington Beach, CA 92648-6664
17426731   +Alan Moxon,    19042 Tanglewood Lane,    Huntington Beach, CA 92648-6664
17426733   +Alan Wolan,    1458 Lorilyn Lane,    Northbrook, IL 60062-4929
17426732   +Alan Wolan Roth IRA,    1458 Lorilyn Lane,    Northbrook, IL 60062-4929
17426735   +Alex Gorokhovsky,    878 Swan Lane,    Deerfield, IL 60015-3671
17426736   +Alex Gorokhovsky, Entrust Admin,    f/b/o Alex Gorohovsky IRA,    878 Swan Lane,
             Deerfield, IL 60015-3671
17426734   +Alex and Galina Gorokhovsky,    878 Swan Lane,    Deerfield, IL 60015-3671
17426737   +Alison Koy,    8855 N. Lamon,    Skokie, IL 60077-1966
17426738   +American Express,    P.O. Box 981535,    El Paso, TX 79998-1535
20024490    American Express Centurion Bank,    c o Becket and Lee LLP,    POB 3001,    Malvern, PA 19355-0701
17426739   +Andrea Reid,    601 Pennsylvania Avenue,    Suite 1208 North,    Washington, DC 20004-2705
17426740   +Andrew Vass,    2876 Crabtree,    Northbrook, IL 60062-3341
17426742   +Annamaria Feher,    341 Woodlyn Drive,    Aurora, IL 60505-9754
17426744   +Annamaria Feher, ETC Custodian,    f/b/o Annamaria Feher IRA,    341 Woodlyn Drive,
             Aurora, IL 60505-9754
17426745   +Annie Strickland,    1011 Churchill Drive,    Bolingbrook, IL 60440-1407
17426747   +Annie Strickland, Joyful Years LLC,    f/b/o Annie Strickland,    1011 Churchill Drive,
             Bolingbrook, IL 60440-1407
17426751   +Aragon Condominium Association,    P.O. Box 4346,    Carol Stream, IL 60197-4346
17426752   +Archie Barrett,    112 Westbury Lane,    Georgetown, TX 78633-4453
17426753   +Arlington Dental Associates,    120 W. Eastman Street #204,    Arlington Heights, IL 60004-5949
17426754   +Armineh Ghevian,    411 N. Central Avenue,    Suite 100,    Glendale, CA 91203-2082
17426758    Aurora Loan  Services (Cunat 2nd),    P.O. Box 5180,    Denver, CO 80217-5180
17426759    Aurora Loan Services (Brookdale),    P.O. Box 5180,    Denver, CO 80217-5180
17426761   +BAC Home Loans Servicing (Pierce),    P.O. Box 6006,    The Lakes, NV 88901-6006
17426762   +BAC Home Loans Servicing LP,    P.O. Box 6006,    The Lakes, NV 88901-6006
17758891   +BMW Financial Services NA, LLC,    Ascension Capital Group, Inc.,    P.O. Box 201347,
             Arlington, TX 76006-1347
17426763   +Barb Ostpina Maggio,    5492 Half Round Road,    Oswego, IL 60543-8008
17426765   +Barb Ostpina Maggio,    Helicopter Enterprises LLC,    5492 Half Round Road,
             Oswego, IL 60543-8008
17426769   +Barbara J Bunge as Silver & Gold LLC,    Barbara J Bunge,    118 Lake Street,
             Batavia, IL 60510-2022
17426772   +Barnes & Thornburg LLP,    1 N. Wacker Drive #4400,    Chicago, IL 60606-2841
20128117   +Bernard Hildebrand,    1714 N 36th Ave,    Stone Park, IL 60165-1030
17426773   +Bernard and Ada Hildebrand,    1714 N. 36 Avenue,    Stone Park, IL 60165-1030
17426774   +Bernard and Ada Hildebrand,    1714 N. 36th Avenue,    Stone Park, IL 60165-1030
17426775   +Bill Deery,    1201 S. Ocean Drive,    #1707N,    Hollywood, FL 33019-2173
17426776   +Bill Parr,    4502 Walnut Street,    Omaha, NE 68106-2528
17426778   +Bob Bivin,    1805 Golden Gate Lane,    Naperville, IL 60563-1297
17426782   +Brad Clark,    2691 Providence Ave,    Aurora, IL 60503-5400
20133045   +Brad Fritschle, Highly Leveraged LLC,    609 Brainerd Ave Apt B,    Libertyville, IL 60048-1843
17426787   +Brandon Rich,    217 S. 122 Street,    Omaha, NE 68154-2244
17426786   +Brandon Rich,    c/o Philip Rich,    217 South 122nd Street,    Omaha, NE 68154-2244
17426789   +Brandon Rich, Jones Nat'l Bank & Tr,    d/b/o Brandon D. Rich Roth IRA,    217 s. 122 sTREET,
             Omaha, NE 68154-2244
17426790   +Brian & Betty Cutshall,    804 N. Euclid Avenue,    Bay City, MI 48706-2481
17426792   +Brian Johnson,    1010 E. Olive Street,    Arlington Heights, IL 60004-5015
17426796   +Brian Katzung,    2785 Grace Road,    Northbrook, IL 60062-3309
17426799   +Brian Katzung,    XYZZY, LLC,    2785 Grace Road,    Northbrook, IL 60062-3309
17426800   +Brian Krasavage,    116 Lorraine Drive,    Lake Zurich, IL 60047-1387
17426803   +Brian Krasavage, ETC Custodian,    f/b/o Brian Krasavage IRA,    116 Lorraine Drive,
             Lake Zurich, IL 60047-1387
17426804   +Brian Person,    767 Pear Avenue,    Sunnyvale, CA 94087-1242
17426807   +Bruce Kelley,    7082 Little Harbor,    Huntington Beach, CA 92648-3010
17426810   +Bruce Kelley, Pensco Trust Co,    Custodian f/b/o Bruce H. Kelley IRA,    7082 Little Harebor,
             Huntington Beach, CA 92648-3010
17426805   +Bruce and Donna Kelley,    7082 Little Harbor,    Huntington Beach, CA 92648-3010
17426811   +Bryan Penton,    1405 Chalfont,    Schaumburg, IL 60194-2731
17426813   +Carmella and Michael Pisto,    632 W. Potter Street,    Wood Dale, IL 60191-1740
17426815   +Carol Straus,    1922 Seward,    Evanston, IL 60202-1944
17426816   +Carol Straus,    Carol A. Straus Living Trust,    1922 Seward,    Evanston, IL 60202-1944
17426817   +Carol Tweten,    2046 Ruttan Court,    West Fargo, ND 58078-4258
17426818   +Carol Tweten,    TSP Investments, LLC,    2046 Ruttan Court,    West Fargo, ND 58078-4258
17426819   +Cassio Tanikawa,    17 Mariposa,    Irvine, CA 92604-3042
17426821   +Catherine Nagy,    4210 S. Granby Way,    Unit B,    Aurora, CO 80014-5149
17426822   +Catherine Sweeney,    921 Middleton Street,    La Habra, CA 90631-6406
```

```
17426823     Celnar Central Loan Admin,   P.O. Box 11733,   Newark, NJ 07101-4733
17426827    +Charles Frey,   11320 Aberdeen Road,   Belvidere, IL 61008-8701
17426825    +Charles and Helen Wu,   9488 Mammoth Drive,   Reno, NV 89521-3037
17426830    +Chase,   P.O. Box 15123,   Wilmington, DE 19850-5123
17426831     Citimortgage Inc.,   P.O. Box 183040,   Columbus, OH 43218-3040
17426833    +Comcast,   1500 Markeet Street,   Philadelphia, PA 19102-2107
17426834    +Constance Lavalle,   319 S. Harrison Court,   Palatine, IL 60067-5900
17426836    +Costco,   P.O. Box 34331,   Seattle, WA 98124-1331
17426837    +Curtis Deufel,   1805 S. Kingsway Drive,   Aurora, IL 60506-5213
17426838    +Dale Horn,   42 Parkview Lane,   Lake Zurich, IL 60047-8972
17426843    +Daniel Hickey,   1060 Moelle Bend,   Lake in the Hills, IL 60156-5654
17426847    +Darrell Walsh, 16 Entrust Trust,   f/b/o Darrell Walsh IRA,   141 CourseDrive,
              Lake in the Hills, IL 60156-4477
20097170    +Daughters of Gar, LLC,   Robert S Bivin,   1805 Golden Gate Ln,   Naperville, IL 60563-1297
17426848    +David & Karen Funk,   1811 Ranchview Drive,   Naperville, IL 60565-6726
17426851    +David Benjamin,   221 Tanoak Lane,   Naperville, IL 60540-7921
17426852     David Galati,   1184 Beechtree Lane,   Foster, VA 23056
17426853    +David Lewis,   16731 Dale Vista Lane,   Huntington Beach, CA 92647-4320
17426855    +David Martens,   1239 Dartmouth Drive,   Waunakee, WI 53597-2637
17426849    +David and Esperanza Heidekrueger,   3646 W. 58th Place,   Chicago, IL 60629-3902
17426857    +Debbie Levitan,   2220 Greenleaf Street,   Evanston, IL 60202-1030
17426859    +Debra Rorex,   7691 Park Field Circle,   Huntington Beach, CA 92648-6814
17426862    +Demetrios Kourpas,   3355 Beaufort Drive,   Palmerton, PA 18071
17426864     Demetrios Kourpos,   3355 Beaufort Drive,   Palmerton, PA 18071
17426865    +Dennis Blitz,   1000 Lake Shore Plaza 36C,   Chicago, IL 60611-1505
17426867    +Dennis Blitz,   DRB Future Fund LLC,   1000 Lake Shore Plaza  #36C,   Chicago, IL 60611-1505
17426868    #+Dennis Clark,   1S610 Verdun Drive,   Winfield, IL 60190-1700
17426871    +Dennis Clark,   Sterling Trust Fund Custodian,   1S610  Verdun Drive,   Winfield, IL 60190-1700
17426872    +Dennis Keating,   29823 Oak Meadow Drive,   Kingston, IL 60145-8541
17426874    +Devra Barnes-Crivell,   7691 Park Field Circle,   Huntington Beach, CA 92648-6814
17426875    +Diana Kappes,   34 Honey Locust,   Littleton, CO 80127-3545
17426879    +Diane Rich,   217 S. 122 Street,   Omaha, NE 68154-2244
17426878    +Diane Rich,   c/o Philip Rich,   217 South 122nd Street,   Omaha, NE 68154-2244
17426884    +Diane Rich, Jones Nat'l Bank & Trus,   d/b/o Diane R. Rich Roth IRA,   217 S. 122 Street,
              Omaha, NE 68154-2244
17426885     Dish Network,   Dept 0063,   Palatine, IL 60055-0063
17426886    +Dolly Nugent,   14748 Tennesse Court,   Fontana, CA 92336-0837
17426889    +Dolly Nugent, Entrust Admin,   f/b/o Dolly L. Nugen IRA,   14748 Tennessee Court,
              Fontana, CA 92336-0837
17426890    +Donald Fountain, Jr.,   26113 Oakcrest Lane,   Plainfield, IL 60585-2543
17426891    +Donna Kelley,   7082 Little Harbor,   Huntington Beach, CA 92648-3010
17426895    +Donna Kelley, Entrust Admin,   f/b/a Donna J. Kelley IRA,   7082 Little Harbor,
              Huntington Beach, CA 92648-3010
17426906     EMC (Navajo 1st),   P.O. Box 293150,   Lewisville, TX 75029-3150
17426907     EMC (Navajo 2nd),   P.O. Box 293150,   Lewisville, TX 75029-3150
17426770    +ETC Custodian FBO Barbara J Bunge,   IRA 65145,   Barbara J Bunge,   118 Lake Street,
              Batavia, IL 60510-2022
17426921    +ETC Custorian FBO Fredric F Bunge,   IRA #75277,   Fredric F. Bunge,   118 Lake Street,
              Batavia IL 60510-2022
17426896    +Edward and Roseann Weinewuth,   350 Countryside Drive,   Roselle, IL 60172-1426
17426902    +Elgin Country Club,   2575 Weld Road,   Elgin, IL 60124-6766
17426903    +Eli Dysangco,   500 Cherry Street,   Sturgis, MI 49091-2201
17426904    +Elizabeth Irwin,   7101 W. Martell Road,   Martell, NE 68404-5042
17426905    +Elizabeth Irwin,   Bluestem Valley Investments LLC,   7101 W. Martell Road,
              Martell, NE 68404-5042
20139182    +Equity Trust Company Custodian,   FBO Philip R Rich, IRA,   c/o Philip Rich,
              217 South 122nd Street,   Omaha, NE 68154-2244
20140173    +Equity Trust Company Custodian FBO,   Diane Rich IRA,   c/o Philip Rich,   217 South 122nd Street,
              Omaha, NE 68154-2244
17426908    +Eric Lucik,   116 E. Michigan Road,   New Lenox, IL 60451-2219
17426910    +Eric Marcus,   3107 N. Damen Avenue,   Chicago, IL 60618-6415
17426911    +Erik Tweten,   2046 Ruttan Court,   West Fargo, ND 58078-4258
17426912    +Everett James,   820 Elder Road,   Unit 411,   Homewood, IL 60430-2565
17426913    +Ewa Blizniak,   1365 Huntington Drive,   Mundelein, IL 60060-3230
17426916    +Forrest Vollrath,   Flatirons Development LLC,   9488 Mammoth Drive,   Reno, NV 89521-3037
17426914    +Forrest Vollrath,   26 Franklin Avenue,   River Forest, IL 60305-2112
17426917     Frank & Diana Kappes,   334 Honey Locust,   Littleton, CO 80127
17426924    +Frank Constant d/b/a,   Michael Franks LLC,   Garland Labat,   336 New Mills Court,
              Schaumburg, IL 60193-1711
17426920    +Frank Kappes,   34 Honey Locust,   Littleton, CO 80127-3545
17426918    +Frank and Diana Kappes,   34 Honey Locust,   Littleton, CO 80127-3545
20133281    +Gail L Santroch Trust,   625 Clover Hill Lane,   Elk Grove Village, IL 60007-7130
20337737    +Garland LaBat,   336 New Mills Ct,   Schaumburg, IL 60193-1711
17426925    +Garry Gruhn,   353 Main Street,   Manilla, IA 51454-7791
17426928    +Garry Gruhn,   Science Proves Creation, LLC,   353 Main Street,   Manilla, IA 51454-7791
20152142    +Garry W. Gruhn,   527 Pennsylvania Ave#4,   Story City,IA 50248-1251
17426930    +Garry Wise,   1114 E. Cesar Chavez,   Austin, TX 78702-4210
17426932    +Gary A Parmenter,   11125 Regency Drive,   Westchester, IL 60154-5638
17426931    +Gary Neske,   20671 Sandpiper,   Huntington Beach, CA 92646-5540
17426936    +George Staat,   6462 Cherokee Drive,   La Grange, IL 60525-4321
```

```
17426939   +George Staat,   Trust of George R. Staat,   6462 Cherokee Drive,    La Grange, IL 60525-4321
17426940   +Gerilynn Berg,   2438 Hill Street,   Santa Monica, CA 90405-6004
17426941   +Gina Anson,   798 N. Elmwood Street,   Orange, CA 92867-7260
17426946   +Gregg Raupp,   P.O. Box1393,   Madison, WI 53701-1393
17426948   +Gregg Raupp, ETC Custodian,   d/b/o Gregg Raupp IRA,   P.O. Box 1393,   Madison, WI 53701-1393
17426949   +Guy Lofts,   6724 Horse Shoe Bend,   Verona, WI 53593-9212
17426951   +Helen Davik,   825 S. Dunton Avenue,   Arlington Heights, IL 60005-2547
17426952   +Helen Trousdale,   825 S. Dunton Avenue,   Arlington Heights, IL 60005-2547
17426954   +Howe Real Estate Services,   333 E. Jackson Street,   Woodstock, IL 60098-3407
17426955   +Illinois Tollway Authority,   2700 Ogden Avenue,   Downers Grove, IL 60515-1703
17426956   +Inland (Mayfield),   2225 S. Wolf Road,   Hillside, IL 60162-2212
17426957   +Inland Mayfield,   2901 Butterfield Road,   Oak Brook, IL 60523-1190
17426958   +Ira Daar,   6002 Nahal Drive,   Frederick, MD 21702-2038
20122163   +JCL Asset Management, LLC,   Jennifer and Michael LaFargue,   9327 So Michigan Ave,
             Chicago, IL 60619-7226
17426961   +Jackie Sip,   11787 253rd Street,   Council Bluffs, IA 51503-6957
17426963   +James & Karen Coli,   5549 Tabernas Court,   Las Vegas, NV 89141-3981
17426966   +James Smith,   4245 Oak Knoll Lane,   Hoffman Estates, IL 60192-5608
17426967   +James Smith,   Front Runner, LLC,   4245 Oak Knoll Lane,   Hoffman Estates, IL 60192-5608
17426970   +Jason Rich,   217 S. 122 Street,   Omaha, NE 68154-2244
17426969   +Jason Rich, c/o Philip Rich,   217 South 122 Street,   Omaha, NE 68154-2244
17426972   +Jason Rich, Jones Nat'l Bank & Tr,   f/b/o Jason E. Rich Roth IRA,   217 S. 122 Street,
             Omaha, NE 68154-2244
17426975    Jeffery Buffo,   1045 Frog Leap Trail,   Kennesaw, GA 30152
17426976   +Jeffery Winterburg,   917 Doral Drive,   Bartlett, IL 60103-3030
17426973   +Jeffery and Nancy Winterburg,   917 Doral Drive,   Bartlett, IL 60103-3030
17426979   +Jeffrey Winterburg,   917 Doral Drive,   Bartlett, IL 60103-3030
17426977   +Jeffrey and Nancy Winterburg,   917 Doral Drive,   Bartlett, IL 60103-3030
17426980   +Jennifer Mellone,   16965 Ruby Lane,   Brookfield, WI 53005-3929
17426982   +Jennifer Schuerger,   786 S. Ridgeview Road,   Anaheim, CA 92807-4817
17426985   +Jerry Trousdale,   825 S. Dunton Avenue,   Arlington Heights, IL 60005-2547
17426988   +Jerry Trousdale,   Jerry John Trousdale Trust,   825 S. Dunton Avenue,
             Arlington Heights, IL 60005-2547
17426983   +Jerry and Helen Trousdale,   825 S. Dunton,   Arlington Heights, IL 60005-2547
17426984   +Jerry and Helen Trousdale,   Helen Trousdale Trust Agreement,   825 S. Dunton,
             Arlington Heights, IL 60005-2547
17426990   +Jessica Cobb,   16 Entrust f/b/o Jessica Cobb IRA,   542 Littleton Trail,   Elgin, IL 60120-7007
17426991   +Jessica Kalendar-Rich,   217 S. 122 Street,   Omaha, NE 68154-2244
17426994   +John Klingelhoets,   4714 Rotham Place,   Madison, WI 53716-2008
17426995   +John St. Leger,   960 Apple Street,   Schaumburg, IL 60194
17426996   +John Sweeny,   921 Middleton Street,   La Habra, CA 90631-6406
17426993   +John and Charlyne St. Leger,   960 Apple Street,   Schaumburg, IL 60194
17426999   +Jon Birschbach,   4308 Hilltop Circle,   Middleton, WI 53562-5229
17426998   +Jon and Donna Birschback,   4308 Hilltop Circle,   Middleton, WI 53562-5229
20139247   +Jones National Bank & Trust,   Custodian FBO Brandon D Rich Roth IRA,   Philip Rich,
             217 South 122nd Street,   Omaha, NE 68154-2244
17426883   +Jones National Bank & Trust,   Custodian FBO Diane Rich Tradition IRA,   Philip Rich,
             217 South 122nd Street,   Omaha, NE 68154-2244
17426728   +Jones National Bank & Trust Custodian FBO,   Adam B Rich Roth IRA,   Philip Rich,
             217 South 122nd Street,   Omaha, NE 68154-2244
20140086   +Jones National Bank & Trust Custodian FBO,   Diane Rich, Roth IRA,   Philip Rich,
             217 South 122nd Street,   Omaha, NE 68154-2244
20139385   +Jones National Bank & Trust Custodian FBO,   Jason Rich Roth IRA,   Philip Rich,
             217 South 122nd Street,   Omaha, NE 68154-2244
17426992   +Jones National Bank & Trust Custodian FBO,   Jessica Kalender Rich Roth IRA,   Philip Rich,
             217 South 122nd Street,   Omaha, NE 68154-2244
17427661   +Jones National Bank & Trust Custodian FBO,   Philip R Rich, Roth IRA,   Philip Rich,
             217 South 122nd Street,   Omaha, NE 68154-2244
17427002   +Joyce Wixson,   106 Hickory Street,   Hinsdale, IL 60521-3346
17427005   +Judith Mahlkuch,   1910 Barber Drive,   Stoughton, WI 53589-3021
17427010   +Julie Burger,   CMR 409 Box 46,   APO AE 09053-0001
17427714   +KZJB Futures LLC Roy Hildebrand, Mgr,   Roy Hildebrand,   1660 Dennison Road,
             Hoffman Estates, IL 60169-4852
17427011   +Karen Greco,   5407 Commonwealth Avenue,   Western Springs, IL 60558-1764
19900446   +Karen and David Funk,   1811 Ranchview Dr,   Naperville, IL 60565-6726
17427013   +Karla Nurczyk,   619 Oakley Avenue,   Joliet, IL 60436-2636
17427015   +Katherine Smith,   1377 Ferndale Avenue,   Highland Park, IL 60035-2809
17427014   +Katherine Smith,   Katherine L Wolf,   1377 Ferndale Avenue,   Highland Park, IL 60035-2809
17427016   +Katherine Smith Wolf,   1377 Ferndale Avenue,   Highland Park, IL 60035-2809
17427019   +Kathryn (Kate) Heilessen,Gotta Have Faith LLC,   Kathryn Heilesen,   1314 2nd Avenue North,
             Denison, IA 51442-1451
17427018   +Kathryn Belda,   129 S. Wyndham Lane,   Bloomingdale, IL 60108-2534
17427024   +Keith Addison,   9416 Kemman Road,   Hebron, IL 60034-9679
17427026   +Keith Hengler,   1723 Kim Avenue,   Mount Prospect, IL 60056-3531
17427032   +Keller Williams Realty,   800 E. Northwest Highway #200,   Palatine, IL 60074-6581
17427039   +Kenneth Kowall,   3930 Bordeaux,   Hoffman Estates, IL 60192-1617
17427038   +Kenneth Kowall,   3930 Bordeaux Dr,   Hoffman Estates, IL 60192-1617
17427041   +Kenneth Kowall, Entrust Admin,   f/b/o Ken Kowall IRA,   3930 Bordeaux,
             Hoffman Estates, IL 60192-1617
17427037   +Kenneth and Lois Rolf,   3916 N. 208th Street,   Elkhorn, NE 68022-5125
```

```
17427043    +Kevin Gross,   358 Army Trail Road,   #140-2,   Bloomingdale, IL 60108-5605
17427044    +Kevin Gross,   IKJG LLC,   358 Army Trail Road #140-2,   Bloomingdale, IL 60108-5605
17427050    +Kyle Ngo,   622 Walnut Avenue,   Arcadia, CA 91007-8340
17427052    +Laura Neurauter,   3851 W. 226th Street #110,   Torrance, CA 90505-3663
17427055    +Lauren Pahos, ETC Custodian,   d/b/o Lauren Pahos IRA,   427 Ruby Street,
              Clarendon Hills, IL 60514-2709
17427059    +Lawrence Greenberg,   9727 Gross Point Road,   Skokie, IL 60076-1144
17427051    +Lawrence Weiner,   1322 N. Peachtree Lane,   Mount Prospect, IL 60056-1826
17427056    +Lawrence and Barbara Greenberg,   9727 Gross Point Road,   Skokie, IL 60076-1144
17427060    +Leona Skerrett,   4703 Stonewalls Avenue,   Downers Grove, IL 60515-3309
17427062    +Leticia Oseguera,   17 Mariposa,   Irvine, CA 92604-3042
17427066    +Lexis Nexis,   1000 Alderman Drive,   Alpharetta, GA 30005-4101
17427067    +Life Storage,   450 Airport Road,   Elgin, IL 60123-9333
17427068    +Linda Bodnar,   1618 E. LaSalle,   South Bend, IN 46617-2608
17427069    +Lisa Danze,   1610 S. 48th Street,   Omaha, NE 68106-2506
17427077    +MD Landscape,   1490 Bedford Road,   Hoffman Estates, IL 60169-4824
17427082    +Marcia Murray,   612 N. 81 Street,   Lincoln, NE 68505-2703
17427082    +Marcia Murray,   April, LLC,   612 N. 81 Street,   Lincoln, NE 68505-2703
17427083    +Margot Toppen,   806 Clinton Place,   River Forest, IL 60305-1502
17427084    +Margot Toppen, ETC Custodian,   f/b/o Margot Toppen IRA,   806 Clinton Place,
              River Forest, IL 60305-1502
17427085    +Maria Triantos,   1344 Newcastle Lane,   Bartlett, IL 60103-8928
17427086    +Maria Triantos, First Trust Co.,   f/b/o Maria Triantos IRA,   1344 Newcastle Lane,
              Bartlett, IL 60103-8928
17427087    +Mark & Virginia Gorski,   LMP Associates LLC,   10135 Dunhill Drive,   Huntley, IL 60142-2331
17427093    +Mark Gruhn,   300 Sundown Drive,   Apt 34,   Glidden, IA 51443-1081
17427094    +Mark Muehlhausen,   531 Merlin Drive,   Schaumburg, IL 60193-4317
17427096    +Mark Muehlhausen, ETC Custodian,   f/b/o Mark Muehlhausen IRA,   531 Merlin Drive,
              Schaumburg, IL 60193-4317
17427088    +Mark and Virgina Gorski,   10135 Dunhill Drive,   Huntley, IL 60142-2331
17427092    +Mark and Virginia Gorski,   10135 Dunhill Drive,   Huntley, IL 60142-2331
20003312    +Martin Benjamin IRR Trust,   221 Tanoak Lane,   Naperville, IL 60540-7921
17427097    +Mary Frisone,   708 Littleton Trail,   Elgin, IL 60120-7009
17427099    +Mary Frisone,   Twinfinity Investments LLC,   708 Littleton Trail,   Elgin, IL 60120-7009
17427100    +Mary Jo Frey,   11320 Aberdeen Road,   Belvidere, IL 61008-8701
20133311    #+Mary Kay Riodan & Jack Riordan,   1 Wheaton Ctr Apt 512,   Wheaton, IL 60187-4971
17427101    #+Mary Kay Riordan,   1 Wheaton Ctr Apt 512,   Wheaton, IL 60187-4971
17427104    +MasterCard,   P.O. Box 88000,   Baltimore, MD 21288-0001
17427105    +Matthew Costello,   2314 Kendall Ave,   Madison, WI 53726-3805
17427107    +May Neuling,   19241 N. 6th Street,   Phoenix, AZ 85024-2236
17427109    +Melvin Vellenga,   574 Penegrin Parkway,   Bartlett, IL 60103-1238
17427110    +Mercedes Hernandez,   3646 W. 58th Place,   Chicago, IL 60629-3902
17427112    +Mercedes Hernandez,   TIA Opportunities, LLC,   3646 W. 58th Place,   Chicago, IL 60629-3902
17427114    +Micahel and Jennifer LaFargue,   9327 S. Michigan Avenue,   Chicago, IL 60619-7226
17427120    +Michael Cassman,   360 W. Schick Road,   Suite 23-232,   Bloomingdale, IL 60108-2965
17427119    +Michael Cassman,   P.O. Box 4727,   Chicago, IL 60680-4727
17427122    +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427585    +Michael Kendig,   4210 S. Granby Way,   Unit B,   Aurora, CO 80014-5149
17427587    +Michael Kranz,   774 Spring Island Way,   Orlando, FL 32828-8482
17427588    +Michael Meier,   1432 E. Emmerson Lane,   Mount Prospect, IL 60056-2604
17427590    +Michael Morawski,   927 Acorn Drive,   Dundee, IL 60118-2678
17427592    +Michael Pisarcik,   1429 Calcutta Lane,   Naperville, IL 60563-2214
17427595    +Michael Skerrett,   4703 Stonewalls Avenue,   Downers Grove, IL 60515-3309
17427115    +Michael and Jennifer LaFargue,   9327 S. Michigan Avenue,   Chicago, IL 60619-7226
17427116    +Michael and Leona Skerrett,   4703 Stonewalls Ave.,   Downers Grove, IL 60515-3309
17427118    +Michael and Sandy McClare,   1 Piedmont,   Trabuco Canyon, CA 92679-4218
17427597    +Mike and Jennifer LaFargue,   9327 S. Michigan Avenue,   Chicago, IL 60619-7226
17427598    +Millicent Fritschle,   1798 Brush Hill Lane,   Glenview, IL 60025-7603
17427602    +Millicent Fritschle, Fritschle Marital Trust,   Fritschle Family Trust,   1798 Brush Hill Lane,
              Glenview, IL 60025-7603
17427658    +Mink Resources, LLC,   c/o Philip Rich,   217 S. 122 Street,   Omaha, NE 68154-2244
17427603    +Mohamad Abdi,   119 S. Emerson St.,   Suite 224,   Mount Prospect, IL 60056-3219
17427604    +Nancy Quoss,   205 W. Eugenie,   Chicago, IL 60614-6067
17427605    +Nancy Thunberg,   917 Doral Drive,   Bartlett, IL 60103-3030
17427610    +Nancy Thunberg,   Ready and Waiting LLC,   917 Doral Drive,   Bartlett, IL 60103-3030
17427612    +Neal Heimbecker,   808 Hickory,   Woodstock, IL 60098-4311
20127988    +Neha Doshi (maiden name Neha Shah),   Neha Doshi,   386 Wilcrest Drive,   Houston, TX 77042-1073
17427613    +Neha Shah,   4170 Portage Lane,   Hoffman Estates, IL 60192-1323
17427616    +NetFlix,   100 Winchester Circle,   Los Gatos, CA 95032-1815
17427618    +Nicole Pavisic,   1301 W. Madison,   Unit 618,   Chicago, IL 60607-1948
17427623    +Nyle Gruhn,   3326 X Ave,   Manilla, IA 51454-7558
17427626    +Nyle Gruhn,   57 Chevy, LLC,   3326 X Ave,   Manilla, IA 51454-7558
17427624    +Nyle Gruhn,   353 Main Street,   Manilla, IA 51454-7791
17427628     OCWEN,   P.O. Box 6440,   Carol Stream, IL 60197-6440
17427629    +Orkin Pest Control,   1035 Putman Drive NW #F,   Huntsville, AL 35816-2237
17427630    +Pamela Addison,   9416 Kemman Road,   Hebron, IL 60034-9679
17427632    +Pamela Neske,   20671 Sandpiper,   Huntington Beach, CA 92646-5540
17427638    +Patricia Finger,   IPMF LLC,   358 Army Trail Road #140-225,   Bloomingdale, IL 60108-5605
17427639    +Patricia Finger,   RMMF LLC,   358 Army Trail Road #140-225,   Bloomingdale, IL 60108-5605
17427634    +Patricia Finger,   358 Army Trail Road,   Suite 140-225,   Bloomingdale, IL 60108-5605
```

```
District/off: 0752-1          User: dpruitt          Page 5 of 16          Date Rcvd: Aug 06, 2014
                             Form ID: pdf006          Total Noticed: 385
```

```
17427640     +Patricia Lucero,   5100 Vio Dolce,   #205,   Marina Del Rey, CA 90292-7209
17427642     +Patrick Gysel,   5020 Stuhrburg,   Brighton, MI 48114-8675
17427643     +Paul Fiorello,   7225 Colony Drive,   Madison, WI 53717-1411
17427648     +Phil Rich,   217 S. 122nd Street,   Omaha, NE 68154-2244
17427650     +Philip Rich,   217 S. 122 Street,   Omaha, NE 68154-2244
17427660     +Philip Rich, ETA Custodian,   d/b/o Philip R. Rich IRA,   217 S. 122 Street,
               Omaha, NE 68154-2244
17427663     +Qiu Min Ji,   2809 Embers Lane,   Arlington Heights, IL 60005-4698
17427664     +Qui Min Ji,   2809 Embers Lane,   Arlington Heights, IL 60005-4698
20128079     +REH Holdings, LLC Susan Kraujalis, Mgr,   Susan Kraujalis,   1660 Dennison Road,
               Hoffman Estates, IL 60169-4852
17427666     +Rachelle Alanis,   1800 Village Square Ct,   Severn, MD 21144-1717
17427667     +Rachelle Alanis,   8062 Terraza Court,   Riverside, CA 92508-8729
17427668     +Ralph Buffo,   3200 N. Leisure World Blvd #211,   Silver Spring, MD 20906-7611
17427669     +Ralph Buffo,   3200 N. Leisure World Boulevard  #2,   Silver Spring, MD 20906-7609
17427670     +Randall Walker,   321 Wickham Drive,   Schaumburg, IL 60194-4157
17427672     +Randall Walker,   Wickham Partners, LLC,   321 Wickham Drive,   Schaumburg, IL 60194-4157
17427673     +Randy Urban,   736 Cunningham Drive,   Palatine, IL 60074-7053
17427674     +Raymond Truitt,   21891 W. Tori Lane,   Barrington, IL 60010-7255
17427675     +Rea Santroch Trust,   625 Clover Hill Lane,   Elk Grove Village, IL 60007-7130
17427676     +Rhonda Saslawsky,   1295 Heron Oaks Cove,   Memphis, TN 38120-3240
17427679     +Rhonda Saslawsky, IRA Services,   f/b/o Rhonda Saslawsky IRA,   1295 Heron Oaks Cove,
               Memphis, TN 38120-3240
17427681     +Richard Cannavino,   1131 Thackery Lane,   Naperville, IL 60564-3144
17427682     +Richard Ralph,   4833 Stanley Avenue,   Downers Grove, IL 60515-3716
17427683     +Richard Vock,   706 Forest View Drive,   Verona, WI 53593-1531
17427680     +Richard and Joyce Wixson,   106 Hickory Street,   Hinsdale, IL 60521-3346
17427685     +Robert Boedecker,   21441 Greenwood Drive,   Lake Zurich, IL 60047-1821
17427687     +Robert Eaton,   1800 Huntington Blvd,   Suite 303,   Hoffman Estates, IL 60169-6741
17427692      Robert Gall,   1201 Darlington Court,   Hoffman Estates, IL 60169
17427693      Robert Gall, ETC Custodian,   f/b/o Robert Gall IRA,   1201 Darlington Court,
               Hoffman Estates, IL 60169
17427695     #+Robert Martin,   109 Cedarbrook Road,   Naperville, IL 60565-2267
17427701     +Robert Niels, ETA Custodian,   d/b/o Robert E. Niels IRA,   3 N 545 Freeland Road,
               Maple Park, IL 60151-8205
17427702     +Robert Wright,   2447 140th Street,   Clarinda, IA 51632-5012
17427684     +Robert and Baby Marti,   1323 N. Pine Ave,   Arlington Heights, IL 60004-4820
17427703     +Robin A. Mauro,   333 Woodside Drive,   Bloomingdale, IL 60108-2529
17427704     +Robin Mauro,   333 Woodside Drive,   Bloomingdale, IL 60108-2529
17427709      Roger S Anderson,   450 Garcia Drive,   Hemet, CA 92545-9321
17427710     +Ronald and Kathleen Garrity,   438 Bernadette Lane,   Batavia, IL 60510-3538
17427713     +Roy Hildebrand,   1660 Dennison Road,   Hoffman Estates, IL 60169-4852
17427715     +Russ DiOrio,   221 Oak Street,   Elmhurst, IL 60126-2631
17427719     +Ryan Engle,   1 Mid America Plaza #200,   Villa Park, IL 60181-4702
17427716     +Ryan Engle,   1 Mid-America Plaza,   Suite 200,   Villa Park, IL 60181-4702
17427747      SPS (Oakwood),   P.O. Box 65450,   Remittance Processing,   Salt Lake City, UT 84165-0450
17427720     +Safeco Insurance,   P.O. Box 515097,   Los Angeles, CA 90051-5097
17427721     +Sally Cevasco,   1934 Millington Square,   Bel Air, MD 21015-8308
17427723     +Sally Cevasco,   Jasco Properties LLC,   1934 Millington Square,   Bel Air, MD 21015-8308
17427722     +Sally Cevasco,   260 Wakely Terrace,   Bel Air, MD 21014-5442
17427724     +Sandra Ferguson,   901 E. Kaibab Trail Drive,   Meridian, ID 83646-3772
17427727     +Sandra Ferguson, Entrust Admin,   f/b/o Sandra L. Ferguson IRA,   901 E. Kaibab Trail Drive,
               Meridian, ID 83646-3772
19886985     +Sandra Merrick,   PO Box 311,   Piney Point, MD 20674-0311
17427730     +Sean Moncrief,   2217 Grant Avenue,   Unit C,   Redondo Beach, CA 90278-4306
17427732      Sears,   P.O. Box 182250,   Columbus, OH 43218
17427733     +Shane Fusselman,   2611 Bristol Street,   Omaha, NE 68111-3286
17427737     +Sharon Clark,   5406 South Hill Drive,   Madison, WI 53705-4657
17427739     #+Sherwin Williams,   2191 Northlake Parkway #116,   Tucker, GA 30084-4164
17427743     +Smita Shah,   4170 Portage Lane,   Hoffman Estates, IL 60192-1323
17427742     +Smita Shah,   Smita S Shah,   4170 Portage Lane,   Hoffman Estates, IL 60192-1323
17427746     +Sonja Lavitt,   26701 Quail Creek,   #148,   Aliso Viejo, CA 92656-3008
17427748     +Stanley J Rozycki & Victoria L Rozycki,   Stanley J Rozycki,   12 Harvard Lane,
               Hawthorn Woods, IL 60047-8085
17427752     +Stanley J. Rozycki,   12 Harvard Lane,   Lake Zurich, IL 60047-8085
17427754     +Stanley J. Rozycki,   f/b/o Stanley Rozycki IRA,   12 Harvard Lane,   Lake Zurich, IL 60047-8085
17427749     +Stanley and Victoria Rozycki,   12 Harvard Lane,   Lake Zurich, IL 60047-8085
17427751     +Stanley and Victoria Rozycki,   Rozycki Family Trust,   12 Harvard Lane,
               Lake Zurich, IL 60047-8085
17427756     +Steve Cohen,   P.O. Box 423,   Batavia, IL 60510-0423
17427757     +Steve Ramelot,   3282 Devon Circle,   Huntington Beach, CA 92649-2810
17427755     +Steve and Linda Becker,   24 Twickenham Court,   Algonquin, IL 60102-6289
17427763     +Steven Pahos, ETC Custodian,   d/b/o Steven Pahos IRA,   427 Ruby Street,
               Clarendon Hills, IL 60514-2709
17427764     +Steven Sullivan,   1128 Westview Drive,   Elk Grove Village, IL 60007-4027
17427766     +Steven Sullivan, IRA Services,   Custodian f/b/o Steven N. Sullivan,   1128 Westview Drive,
               Elk Grove Village, IL 60007-4027
17427767     +Sue Hunter,   17954 Point Sun Street,   Fountain Valley, CA 92708-5042
17427768     +Sue Schwegler,   11152 S. Heggs Road,   Plainfield, IL 60585-9749
17427769     +Susan Kraujalis,   1660 Dennison Road,   Hoffman Estates, IL 60169-4852
```

District/off: 0752-1        User: dpruitt           Page 6 of 16              Date Rcvd: Aug 06, 2014
                           Form ID: pdf006         Total Noticed: 385

```
17427770   +Susan Kraujalis,  Real Estdate Holdings, LLC,  1660 Dennison Road,
            Hoffman Estates, IL 60169-4852
17427771   +Susan Tramel,  9756 La Amapola Avenue,  Fountain Valley, CA 92708-5127
17427772    T-Mobile,  P.O. Box 742596,  Cincinnati, OH 45274-2596
17427774   +Tami Dennis,  17762 Paseo Circle, Unit B,  Huntington Beach, CA 92647-7025
17427776   +Tami Dennis,  Entrust Admin d/b/o Tami Dennis IRA,  17762 Paseo Circle  #B,
            Huntington Beach, CA 92647-7025
17427777   +Terry Reber,  7 Union Hall Court,  Catonsville, MD 21228-2503
17427778   +The Care of Trees,  1500 N. Mantua Street,  Kent, OH 44240-2372
17427779   +The Daily Herald,  P.O. Box 1420,  Arlington Heights, IL 60006-1420
17427780   +Theresa Danze,  1610 S. 48th Street,  Omaha, NE 68106-2506
17427782   +Theresa Holmes,  10220 Browns Mill Road,  Vienna, VA 22182-1506
17427785   +Timothy Staudacher,  4140 Prairie Crossing Drive,  Saint Charles, IL 60175-5672
17427784   +Timothy and Christine Martin,  6941 Nyanza Drive,  Huntington Beach, CA 92647-3430
17427788   +Tom Driver,  14754 S. Kenton Avenue,  Midlothian, IL 60445-3292
17427786   +Tom and Maria Triantos,  1344 Newcastle Lane,  Bartlett, IL 60103-8928
17427789   +Trevor Toppen,  806 Clinton Place,  River Forest, IL 60305-1502
17427791   +Trevor Toppen, ETC Custodian,  d/b/o Trevor Toppen IRA,  806 Clinton Place,
            River Forest, IL 60305-1502
17427792    US Bank,  P.O. Box 20005,  Payment Processing,  Owensboro, KY 42304-0005
17426812   #+VFTC Custondian Roth IRA FBO Carl F Burger,  Carl Burger,  P.O. Box 725,
            Wauconda, IL 60084-0725
17427793   +Village of Algonquin,  2200 Harnish Drive,  Algonquin, IL 60102-5995
17427794   +Village of Streamwood,  301 E. Irving Park Road,  Streamwood, IL 60107-3096
17427795   +Village of West Dundee,  102 S. Second Street,  Dundee, IL 60118-2005
17427796   +Vincent Cabansag,  439 Liberty,  Sturgis, MI 49091-9583
17427799   +Walter Straus,  1922 Seward,  Evanston, IL 60202-1944
17427800   +Walter Straus,  Walter J. Straus Living Trust,  1922 Seward,  Evanston, IL 60202-1944
17427801   +Warren Schumacher,  36219 Falcon Drive,  Ingleside, IL 60041-9647
17427802   +Wayne Aberly,  436 S. Warren Avenue,  Palatine, IL 60074-6408
17427803   +William & Susan Parr,  4502 Walnut Street,  Omaha, NE 68106-2528
20140083   +William Deery,  1201 S Ocean Drive 1707N,  Hollylwood, FL 33019-2173
17427804    William Martens,  1184 Chicago Lane,  Cazenovia, WI 53924
17427807   +William Parr,  4502 Walnut Street,  Omaha, NE 68106-2528
17427808   +Willie Soto,  14079 Nona Lane,  Whittier, CA 90602-1946
17427809   +Yakub Patel,  839 Turtle Creek Court,  Naperville, IL 60565-3535

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
17426757    E-mail/Text: g17768@att.com Aug 07 2014 01:22:46    AT&T,  P.O. Box 8100,
            Aurora, IL 60507-8100
19778846   +E-mail/Text: ndaily@ksnlaw.com Aug 07 2014 01:23:17
            Aragon at Carpentersville Condominium Association,  c/o Kovitz Shifrin Nesbit,
            750 West Lake Cook Rd.,   Suite 350,  Buffalo Grove, IL 60089-2088
17426777    E-mail/Text: bankruptcynotices@bmwfs.com Aug 07 2014 01:25:04    BMW Financial Services,
            P.O. Box 3607,  Dublin, OH 43016
17426832    E-mail/Text: legalcollections@comed.com Aug 07 2014 01:25:40    Com Ed,  Bill Payment Center,
            Chicago, IL 60668-0001
17426833   +E-mail/Text: ned_fre-bankruptcies@cable.comcast.com Aug 07 2014 01:25:25    Comcast,
            1500 Markeet Street,  Philadelphia, PA 19102-2107
20722168    E-mail/PDF: rmscedi@recoverycorp.com Aug 07 2014 01:32:32    GE Capital Retail Bank (Lowe's),
            c/o Recovery Management Systems Corp,   25 S.E. 2nd Avenue, Suite 1120,  Miami, FL 33131-1605
17427014   +E-mail/Text: katewolf3@comcast.net Aug 07 2014 01:25:10    Katherine Smith,  Katherine L Wolf,
            1377 Ferndale Avenue,  Highland Park, IL 60035-2809
17427015   +E-mail/Text: katewolf3@comcast.net Aug 07 2014 01:25:10    Katherine Smith,
            1377 Ferndale Avenue,  Highland Park, IL 60035-2809
17427049    E-mail/Text: bnckohlsnotices@becket-lee.com Aug 07 2014 01:22:56    Kohl's,  P.O. Box 2983,
            Milwaukee, WI 53201-2983
17427621   +E-mail/Text: bankrup@aglresources.com Aug 07 2014 01:22:32    Nicor,  1844 Ferry Road,
            Naperville, IL 60563-9600
17427705   +E-mail/Text: rodneybjohnson@yahoo.com Aug 07 2014 01:24:10    Rodney Johnson,
            1390 Westbourn Parkway,  Algonquin, IL 60102-6051
                                                                              TOTAL: 11

           ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
17426945    GMAC
17426662    Professional Lawn Care
17426741*  +Andrew Vass,  2876 Crabtree,  Northbrook, IL 60062-3341
17426743*  +Annamaria Feher,  341 Woodlyn Dr.,  Aurora, IL 60505-9754
17426746*  +Annie Strickland,  1011 Churchill Drive,  Bolingbrook, IL 60440-1407
17426749*  +Anthony Lombardo,  1180 Thorndale Lane,  Lake Zurich, IL 60047-2763
17426750*  +Anthony Lombardo,  1180 Thorndale Lane,  Lake Zurich, IL 60047-2763
17426767* +++BARBARA BUNGE,  29W641 VALE RD,  WEST CHICAGO IL 60185-1724
17426768* +++BARBARA BUNGE,  29W641 VALE RD,  WEST CHICAGO IL 60185-1724
            (address filed with court: Barbara Bunge,  8 Vale Road,  West Chicago, IL 60185)
17426764*  +Barb Ostpina Maggio,  5492 Half Round Road,  Oswego, IL 60543-8008
17426779*  +Bob Bivin,  1805 Golden Gate Lane,  Naperville, IL 60563-1297
17426780*  +Bob Bivin,  1805 Golden Gate Lane,  Naperville, IL 60563-1297
17426781*  +Bob Bivin,  1805 Golden Gate Lane,  Naperville, IL 60563-1297
17426784*  +Brad Fritschle,  1086 Bob-O-Link Road,  Highland Park, IL 60035-3607
```

```
District/off: 0752-1            User: dpruitt          Page 7 of 16           Date Rcvd: Aug 06, 2014
                                Form ID: pdf006        Total Noticed: 385

                    ***** BYPASSED RECIPIENTS (continued) *****
17426788*   +Brandon Rich,    217 S. 122 Street,    Omaha, NE 68154-2244
17426793*   +Brian Johnson,    1010 E. Olive Street,    Arlington Heights, IL 60004-5015
17426794*   +Brian Johnson,    1010 E. Olive Street,    Arlington Heights, IL 60004-5015
17426795*   +Brian Johnson,    1010 E. Olive Street,    Arlington Heights, IL 60004-5015
17426797*   +Brian Katzung,    2785 Grace Road,    Northbrook, IL 60062-3309
17426798*   +Brian Katzung,    2785 Grace Road,    Northbrook, IL 60062-3309
17426801*   +Brian Krasavage,    116 Lorraine Drive,    Lake Zurich, IL 60047-1387
17426802*   +Brian Krasavage,    116 Lorraine Drive,    Lake Zurich, IL 60047-1387
17426791*   +Brian and Betty Cutshall,    804 N. Euclid Avenue,    Bay City, MI 48706-2481
17426808*   +Bruce Kelley,    7082 Little Harbor,    Huntington Beach, CA 92648-3010
17426809*   +Bruce Kelley,    7082 Little Harbor,    Huntington Beach, CA 92648-3010
17426806*   +Bruce and Donna Kelley,    7082 Little Harbor,    Huntington Beach, CA 92648-3010
17426814*   +Carmella and Michael Pisto,    632 W. Potter Street,    Wood Dale, IL 60191-1740
17426820*   +Cassio Tanikawa,    17 Mariposa,    Irvine, CA 92604-3042
17426828*   +Charles Frey,    11320 Aberdeen Road,    Belvidere, IL 61008-8701
17426829*   +Charles Frey,    11320 Aberdeen Road,    Belvidere, IL 61008-8701
17426826*   +Charles and Helen Wu,    9488 Mammoth Drive,    Reno, NV 89521-3037
17426839*   +Dale Horn,    42 Parkview Lane,    Lake Zurich, IL 60047-8972
17426840*   +Dale Horn,    42 Parkview Lane,    Lake Zurich, IL 60047-8972
17426842*   +Dalia Ritter,    330 N. Catherine Avenue,    La Grange Park, IL 60526-2003
17426845*   +Darrell Walsh,    141 Course Drive,    Lake in the Hills, IL 60156-4477
17426846*   +Darrell Walsh,    141 Course Drive,    Lake in the Hills, IL 60156-4477
17426854*   +David Lewis,    16731 Dale Vista Lane,    Huntington Beach, CA 92647-4320
17426850*   +David and Karen Funk,    1811 Ranchview Drive,    Naperville, IL 60565-6726
17426860*   +Debra Rorex,    11600 Warner Avenue,    Suite 634,    Fountain Valley, CA 92708-2567
17426863*    Demetrios Kourpas,    3355 Beaufort Drive,    Palmerton, PA 18071
17426866*   +Dennis Blitz,    1000 Lake Shore Plaza 36C,    Chicago, IL 60611-1505
17426869*   +Dennis Clark,    1S610 Verdun Drive,    Winfield, IL 60190-1700
17426870*   +Dennis Clark,    1S610 Verdun Drive,    Winfield, IL 60190-1700
17426873*   +Dennis Keating,    29823 Oak Meadow Drive,    Kingston, IL 60145-8541
17426876*   +Diana Kappes,    34 Honey Locust,    Littleton, CO 80127-3545
17426877*   +Diana Kappes,    34 Honey Locust,    Littleton, CO 80127-3545
17426880*   +Diane Rich,    217 S. 122 Street,    Omaha, NE 68154-2244
17426881*   +Diane Rich,    217 S. 122 Street,    Omaha, NE 68154-2244
17426882*   +Diane Rich,    217 S. 122 Street,    Omaha, NE 68154-2244
17426887*   +Dolly Nugent,    14748 Tennesse Court,    Fontana, CA 92336-0837
17426888*   +Dolly Nugent,    14748 Tennesse Court,    Fontana, CA 92336-0837
17426892*   +Donna Kelley,    7082 Little Harbor,    Huntington Beach, CA 92648-3010
17426893*   +Donna Kelley,    7082 Little Harbor,    Huntington Beach, CA 92648-3010
17426894*   +Donna Kelley,    7082 Little Harbor,    Huntington Beach, CA 92648-3010
17426897*   +Edward and Roseann Weinewuth,    350 Countryside Drive,    Roselle, IL 60172-1426
17426898*   +Edward and Roseann Weinewuth,    350 Countryside Drive,    Roselle, IL 60172-1426
17426899*   +Edward and Roseann Weinewuth,    350 Countryside Drive,    Roselle, IL 60172-1426
17426901*   +Elaina Pahos,    427 Ruby Street,    Clarendon Hills, IL 60514-2709
17426909*   +Eric Lucik,    116 E. Michigan Road,    New Lenox, IL 60451-2219
17426915*   +Forrest Vollrath,    26 Franklin Avenue,    River Forest, IL 60305-2112
17426919*   +Frank and Diana Kappes,    34 Honey Locust,    Littleton, CO 80127-3545
17426926*   +Garry Gruhn,    353 Main Street,    Manilla, IA 51454-7791
17426927*   +Garry Gruhn,    353 Main Street,    Manilla, IA 51454-7791
17426929*   +Garry Gruhn,    353 Main Street,    Manilla, IA 51454-7791
17426934*   +Gary Ritter,    330 N. Catherine Avenue,    La Grange Park, IL 60526-2003
17426935*   +Gary Ritter,    330 N. Catherine Avenue,    La Grange Park, IL 60526-2003
17426937*   +George Staat,    6462 Cherokee Drive,    La Grange, IL 60525-4321
17426938*   +George Staat,    6462 Cherokee Drive,    La Grange, IL 60525-4321
17426942*   +Gina Anson,    798 N. Elmwood Street,    Orange, CA 92867-7260
17426943*   +Gina Anson,    798 N. Elmwood Street,    Orange, CA 92867-7260
17426944*   +Gina Anson,    798 N. Elmwood Street,    Orange, CA 92867-7260
17426947*   +Gregg Raupp,    P.O. Box1393,    Madison, WI 53701-1393
17426950*   +Guy Lofts,    6724 Horse Shoe Bend,    Verona, WI 53593-9212
17426960*   +Jack and Mary Kay Riordan,    216 N. Gary Avenue,    Wheaton, IL 60187-4916
17426962*   +Jackie Sip,    11787 253rd Street,    Council Bluffs, IA 51503-6957
17426964*   +James and Karen Coli,    5549 Tabernas Court,    Las Vegas, NV 89141-3981
17426965*   +James and Karen Coli,    5549 Tabernas Court,    Las Vegas, NV 89141-3981
17426971*   +Jason Rich,    217 S. 122 Street,    Omaha, NE 68154-2244
17426974*   +Jeffery and Nancy Winterburg,    917 Doral Drive,    Bartlett, IL 60103-3030
17426981*   +Jennifer Mellone,    16965 Ruby Lane,    Brookfield, WI 53005-3929
17426986*   +Jerry Trousdale,    825 S. Dunton Avenue,    Arlington Heights, IL 60005-2547
17426987*   +Jerry Trousdale,    825 S. Dunton Avenue,    Arlington Heights, IL 60005-2547
17426997*   +John Sweeny,    921 Middleton Street,    La Habra, CA 90631-6406
17427000*   +Jon Birschbach,    4308 Hilltop Circle,    Middleton, WI 53562-5229
17427001*   +Jon Birschbach,    4308 Hilltop Circle,    Middleton, WI 53562-5229
17427003*   +Joyce Wixson,    106 Hickory Street,    Hinsdale, IL 60521-3346
17427004*   +Joyce Wixson,    106 Hickory Street,    Hinsdale, IL 60521-3346
17427006*   +Judith Mahlkuch,    1910 Barber Drive,    Stoughton, WI 53589-3021
17427007*   +Judith Mahlkuch,    1910 Barber Drive,    Stoughton, WI 53589-3021
17427008*   +Judith Mahlkuch,    1910 Barber Drive,    Stoughton, WI 53589-3021
17427009*   +Judith Mahlkuch,    1910 Barber Drive,    Stoughton, WI 53589-3021
17427012*   +Karen Greco,    5407 Commonwealth Avenue,    Western Springs, IL 60558-1764
17427017*   +Katherine Smith Wolf,    1377 Ferndale Avenue,    Highland Park, IL 60035-2809
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
17427021*      +Kaye Abolins,   3007 Naak Drive,   Belvidere, IL 61008-9063
17427022*      +Kaye Abolins,   3007 Naak Drive,   Belvidere, IL 61008-9063
17427023*      +Kaye Abolins,   3007 Naak Drive,   Belvidere, IL 61008-9063
17427025*      +Keith Addison,   9416 Kemman Road,   Hebron, IL 60034-9679
17427027*      +Keith Hengler,   1723 Kim Avenue,   Mount Prospect, IL 60056-3531
17427028*      +Keith Hengler,   1723 Kim Avenue,   Mount Prospect, IL 60056-3531
17427029*      +Keith Hengler,   1723 Kim Avenue,   Mount Prospect, IL 60056-3531
17427030*      +Keith Hengler,   1723 Kim Avenue,   Mount Prospect, IL 60056-3531
17427031*      +Keith Hengler,   1723 Kim Avenue,   Mount Prospect, IL 60056-3531
17427034*      +Kelly White,   1804 Capital Parkway,   Unit 24,   Austin, TX 78746-7654
17427035*      +Kelly White,   1804 Capital Parkway,   Unit 24,   Austin, TX 78746-7654
17427040*      +Kenneth Kowall,   3930 Bordeaux,   Hoffman Estates, IL 60192-1617
17427046*      +Kevin Reich,   6100 Oakmont Lane,   Gurnee, IL 60031-5352
17427054*      +Lauren Pahos,   427 Ruby Street,   Clarendon Hills, IL 60514-2709
17427057*      +Lawrence and Barbara Greenberg,   9727 Gross Point Road,   Skokie, IL 60076-1144
17427058*      +Lawrence and Barbara Greenberg,   9727 Gross Point Road,   Skokie, IL 60076-1144
17427061*      +Leona Skerrett,   4703 Stonewalls Avenue,   Downers Grove, IL 60515-3309
17427063*      +Leticia Oseguera,   17 Mariposa,   Irvine, CA 92604-3042
17427064*      +Leticia Oseguera,   17 Mariposa,   Irvine, CA 92604-3042
17427065*      +Leticia Oseguera,   17 Mariposa,   Irvine, CA 92604-3042
17427072*      +Lorelei Kepler,   196 Coral Road,   Islamorada, FL 33036-3115
17427073*      +Lorelei Kepler,   196 Coral Road,   Islamorada, FL 33036-3115
17427076*      +Maggie Pahos,   427 Ruby Street,   Clarendon Hills, IL 60514-2709
17427078*      +Marcia Murray,   612 N. 81 Street,   Lincoln, NE 68505-2703
17427079*      +Marcia Murray,   612 N. 81 Street,   Lincoln, NE 68505-2703
17427080*      +Marcia Murray,   612 N. 81 Street,   Lincoln, NE 68505-2703
17427081*      +Marcia Murray,   612 N. 81 Street,   Lincoln, NE 68505-2703
17427095*      +Mark Muehlhausen,   531 Merlin Drive,   Schaumburg, IL 60193-4317
17427089*      +Mark and Virgina Gorski,   10135 Dunhill Drive,   Huntley, IL 60142-2331
17427090*      +Mark and Virgina Gorski,   10135 Dunhill Drive,   Huntley, IL 60142-2331
17427091*      +Mark and Virgina Gorski,   10135 Dunhill Drive,   Huntley, IL 60142-2331
17427098*      +Mary Frisone,   708 Littleton Trail,   Elgin, IL 60120-7009
17427111*      +Mercedes Hernandez,   3646 W. 58th Place,   Chicago, IL 60629-3902
17427121*      +Michael Cassman,   P.O. Box 4727,   Chicago, IL 60680-4727
17427123*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427124*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427125*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427126*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427127*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427128*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427129*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427130*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427131*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427132*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427133*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427134*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427135*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427136*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427137*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427138*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427139*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427140*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427141*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427142*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427143*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427144*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427145*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427146*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427147*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427148*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427149*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427150*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427151*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427152*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427153*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427154*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427155*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427156*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427157*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427158*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427159*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427160*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427161*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427162*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427163*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427164*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427165*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427166*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
17427167*      +Michael Franks LLC,   800 E. Northwest Hwy,   Ste 201,   Palatine, IL 60074-6547
```

```
***** BYPASSED RECIPIENTS (continued) *****
17427168*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427169*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427170*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427171*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427172*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427173*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427174*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427175*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427176*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427177*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427178*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427179*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427180*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427181*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427182*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427183*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427184*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427185*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427186*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427187*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427188*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427189*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427190*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427191*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427192*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427193*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427194*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427195*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427196*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427197*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427198*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427199*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427200*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427201*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427202*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427203*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427204*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427205*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427206*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427207*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427208*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427209*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427210*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427211*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427212*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427213*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427214*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427215*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427216*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427217*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427218*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427219*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427220*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427221*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427222*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427223*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427224*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427225*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427226*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427227*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427228*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427229*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427230*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427231*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427232*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427233*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427234*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427235*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427236*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427237*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427238*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427239*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427240*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427241*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427242*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427243*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427244*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427245*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427246*     +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
```

District/off: 0752-1          User: dpruitt          Page 10 of 16          Date Rcvd: Aug 06, 2014
                              Form ID: pdf006          Total Noticed: 385

```
                 ***** BYPASSED RECIPIENTS (continued) *****
17427247*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427248*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427249*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427250*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427251*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427252*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427253*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427254*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427255*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427256*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427257*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427258*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427259*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427260*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427261*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427262*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427263*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427264*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427265*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427266*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427267*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427268*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427269*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427270*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427271*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427272*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427273*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427274*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427275*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427276*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427277*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427278*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427279*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427280*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427281*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427282*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427283*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427284*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427285*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427286*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427287*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427288*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427289*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427290*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427291*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427292*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427293*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427294*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427295*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427296*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427297*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427298*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427299*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427300*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427301*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427302*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427303*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427304*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427305*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427306*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427307*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427308*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427309*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427310*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427311*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427312*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427313*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427314*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427315*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427316*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427317*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427318*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427319*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427320*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427321*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427322*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427323*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427324*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
17427325*      +Michael Franks LLC,      800 E. Northwest Hwy,      Ste 201,      Palatine, IL 60074-6547
```

District/off: 0752-1          User: dpruitt              Page 11 of 16          Date Rcvd: Aug 06, 2014
                              Form ID: pdf006            Total Noticed: 385

***** BYPASSED RECIPIENTS (continued) *****

```
17427326*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427327*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427328*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427329*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427330*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427331*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427332*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427333*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427334*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427335*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427336*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427337*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427338*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427339*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427340*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427341*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427342*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427343*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427344*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427345*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427346*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427347*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427348*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427349*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427350*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427351*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427352*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427353*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427354*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427355*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427356*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427357*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427358*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427359*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427360*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427361*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427362*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427363*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427364*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427365*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427366*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427367*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427368*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427369*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427370*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427371*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427372*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427373*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427374*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427375*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427376*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427377*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427378*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427379*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427380*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427381*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427382*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427383*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427384*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427385*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427386*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427387*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427388*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427389*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427390*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427391*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427392*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427393*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427394*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427395*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427396*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427397*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427398*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427399*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427400*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427401*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427402*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427403*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427404*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
17427405*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427406*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427407*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427408*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427409*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427410*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427411*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427412*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427413*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427414*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427415*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427416*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427417*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427418*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427419*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427420*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427421*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427422*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427423*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427424*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427425*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427426*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427427*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427428*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427429*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427430*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427431*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427432*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427433*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427434*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427435*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427436*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427437*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427438*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427439*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427440*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427441*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427442*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427443*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427444*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427445*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427446*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427447*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427448*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427449*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427450*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427451*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427452*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427453*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427454*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427455*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427456*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427457*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427458*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427459*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427460*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427461*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427462*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427463*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427464*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427465*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427466*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427467*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427468*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427469*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427470*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427471*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427472*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427473*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427474*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427475*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427476*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427477*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427478*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427479*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427480*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427481*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427482*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427483*      +Michael Franks LLC,    800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17427484*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427485*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427486*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427487*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427488*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427489*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427490*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427491*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427492*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427493*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427494*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427495*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427496*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427497*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427498*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427499*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427500*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427501*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427502*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427503*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427504*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427505*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427506*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427507*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427508*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427509*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427510*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427511*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427512*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427513*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427514*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427515*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427516*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427517*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427518*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427519*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427520*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427521*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427522*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427523*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427524*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427525*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427526*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427527*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427528*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427529*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427530*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427531*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427532*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427533*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427534*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427535*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427536*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427537*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427538*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427539*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427540*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427541*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427542*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427543*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427544*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427545*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427546*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427547*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427548*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427549*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427550*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427551*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427552*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427553*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427554*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427555*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427556*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427557*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427558*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427559*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427560*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427561*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
17427562*      +Michael Franks LLC,     800 E. Northwest Hwy,     Ste 201,     Palatine, IL 60074-6547
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17427563*     +Michael Franks LLC,   800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427564*     +Michael Franks LLC,   800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427565*     +Michael Franks LLC,   800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427566*     +Michael Franks LLC,   800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427567*     +Michael Franks LLC,   800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427568*     +Michael Franks LLC,   800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427569*     +Michael Franks LLC,   800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427570*     +Michael Franks LLC,   800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427571*     +Michael Franks LLC,   800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427572*     +Michael Franks LLC,   800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427573*     +Michael Franks LLC,   800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427574*     +Michael Franks LLC,   800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427575*     +Michael Franks LLC,   800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427576*     +Michael Franks LLC,   800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427577*     +Michael Franks LLC,   800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427578*     +Michael Franks LLC,   800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427579*     +Michael Franks LLC,   800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427580*     +Michael Franks LLC,   800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427581*     +Michael Franks LLC,   800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427582*     +Michael Franks LLC,   800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427583*     +Michael Franks LLC,   800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427584*     +Michael Franks LLC,   800 E. Northwest Hwy,    Ste 201,    Palatine, IL 60074-6547
17427586*     +Michael Kendig,   4210 S. Granby Way,   Unit B,   Aurora, CO 80014-5149
17427589*     +Michael Meier,   1432 E. Emmerson Lane,   Mount Prospect, IL 60056-2604
17427593*     +Michael Pisarcik,   1429 Calcutta Lane,   Naperville, IL 60563-2214
17427596*     +Michael Skerrett,   4703 Stonewalls Avenue,   Downers Grove, IL 60515-3309
17427117*     +Michael and Leona Skerrett,   4703 Stonewalls Ave,   Downers Grove, IL 60515-3309
17427599*     +Millicent Fritschle,   1798 Brush Hill Lane,   Glenview, IL 60025-7603
17427600*     +Millicent Fritschle,   1798 Brush Hill Lane,   Glenview, IL 60025-7603
17427601*     +Millicent Fritschle,   1798 Brush Hill Lane,   Glenview, IL 60025-7603
17427606*     +Nancy Thunberg,   917 Doral Drive,   Bartlett, IL 60103-3030
17427607*     +Nancy Thunberg,   917 Doral Drive,   Bartlett, IL 60103-3030
17427608*     +Nancy Thunberg,   917 Doral Drive,   Bartlett, IL 60103-3030
17427609*     +Nancy Thunberg,   917 Doral Drive,   Bartlett, IL 60103-3030
17427611*     +Nancy Thunberg,   917 Doral Drive,   Bartlett, IL 60103-3030
17427614*     +Neha Shah,   4170 Portage Lane,   Hoffman Estates, IL 60192-1323
17427615*     +Neha Shah,   4170 Portage Lane,   Hoffman Estates, IL 60192-1323
17427619*     +Nicole Pavisic,   1301 W. Madison,   Unit 618,   Chicago, IL 60607-1948
17427620*     +Nicole Pavisic,   1301 W. Madison,   Unit 618,   Chicago, IL 60607-1948
17427625*     +Nyle Gruhn,   353 Main Street,   Manilla, IA 51454-7791
17427627*     +Nyle Gruhn,   353 Main Street,   Manilla, IA 51454-7791
17427631*     +Pamela Addison,   9416 Kemman Road,   Hebron, IL 60034-9679
17427635*     +Patricia Finger,   358 Army Trail Road,   Suite 140-225,   Bloomingdale, IL 60108-5605
17427636*     +Patricia Finger,   358 Army Trail Road,   Suite 140-225,   Bloomingdale, IL 60108-5605
17427637*     +Patricia Finger,   358 Army Trail Road,   Suite 140-225,   Bloomingdale, IL 60108-5605
17427641*     +Patricia Lucero,   5100 Vio Dolce,   #205,   Marina Del Rey, CA 90292-7209
17427644*     +Paul Fiorello,   7225 Colony Drive,   Madison, WI 53717-1411
17427647*     +Peter Kime,   814 Dobson,   Unit 3W,   Evanston, IL 60202-3979
17427649*     +Phil Rich,   217 S. 122nd Street,   Omaha, NE 68154-2244
17427651*     +Philip Rich,   217 S. 122 Street,   Omaha, NE 68154-2244
17427652*     +Philip Rich,   217 S. 122 Street,   Omaha, NE 68154-2244
17427653*     +Philip Rich,   217 S. 122 Street,   Omaha, NE 68154-2244
17427654*     +Philip Rich,   217 S. 122 Street,   Omaha, NE 68154-2244
17427655*     +Philip Rich,   217 S. 122 Street,   Omaha, NE 68154-2244
17427656*     +Philip Rich,   217 S. 122 Street,   Omaha, NE 68154-2244
17427657*     +Philip Rich,   217 S. 122 Street,   Omaha, NE 68154-2244
17427659*     +Philip Rich,   217 S. 122 Street,   Omaha, NE 68154-2244
17427665*     +Qui Min Ji,   2809 Embers Lane,   Arlington Heights, IL 60005-4698
17427671*     +Randall Walker,   321 Wickham Drive,   Schaumburg, IL 60194-4157
17427677*     +Rhonda Saslawsky,   1295 Heron Oaks Cove,   Memphis, TN 38120-3240
17427678*     +Rhonda Saslawsky,   1295 Heron Oaks Cove,   Memphis, TN 38120-3240
17427686*     +Robert Boedecker,   21441 Greenwood Drive,   Lake Zurich, IL 60047-1821
17427688*     +Robert Eaton,   1800 Huntington Blvd,   Suite 303,   Hoffman Estates, IL 60169-6741
17427690*     +Robert Fuller,   6025 Ridge Court,   Lisle, IL 60532-3165
17427697*     +Robert Niels,   3N545 Freeland Road,   Maple Park, IL 60151-8205
17427698*     +Robert Niels,   3N545 Freeland Road,   Maple Park, IL 60151-8205
17427699*     +Robert Niels,   3N545 Freeland Road,   Maple Park, IL 60151-8205
17427700*     +Robert Niels,   3N545 Freeland Road,   Maple Park, IL 60151-8205
17427706*     +Rodney Johnson,   1390 Westbourn Parkway,   Algonquin, IL 60102-6051
17427707*     +Rodney Johnson,   1390 Westbourn Parkway,   Algonquin, IL 60102-6051
17427708*     +Rodney Johnson,   1390 Westbourn Parkway,   Algonquin, IL 60102-6051
17427711*     +Ronald and Kathleen Garrity,   438 Bernadette Lane,   Batavia, IL 60510-3538
17427712*     +Ronald and Kathleen Garrity,   438 Bernadette Lane,   Batavia, IL 60510-3538
17427717*     +Ryan Engle,   1 Mid-America Plaza,   Suite 200,   Villa Park, IL 60181-4702
17427718*     +Ryan Engle,   1 Mid-America Plaza,   Suite 200,   Villa Park, IL 60181-4702
17427725*     +Sandra Ferguson,   901 E. Kaibab Trail Drive,   Meridian, ID 83646-3772
17427726*     +Sandra Ferguson,   901 E. Kaibab Trail Drive,   Meridian, ID 83646-3772
17427731*     +Sean Moncrief,   2217 Grant Avenue,   Unit C,   Redondo Beach, CA 90278-4306
17427735*     +Sharlayne Maloney,   3404 American Drive,   Suite 2100,   Lago Vista, TX 78645-6580
```

```
District/off: 0752-1          User: dpruitt          Page 15 of 16          Date Rcvd: Aug 06, 2014
                             Form ID: pdf006          Total Noticed: 385

                ***** BYPASSED RECIPIENTS (continued) *****
17427738*   +Sharon Clark,   5406 South Hill Drive,   Madison, WI 53705-4657
17427740*   +Sherwin Williams,   2191 Northlake Parkway #116,   Tucker, GA 30084-4164
17427741*   +Sherwin Williams,   2191 Northlake Parkway #116,   Tucker, GA 30084-4164
17427744*   +Smita Shah,   4170 Portage Lane,   Hoffman Estates, IL 60192-1323
17427745*   +Smita Shah,   4170 Portage Lane,   Hoffman Estates, IL 60192-1323
17427753*   +Stanley J. Rozycki,   12 Harvard Lane,   Lake Zurich, IL 60047-8085
17427750*   +Stanley and Victoria Rozycki,   12 Harvard Lane,   Lake Zurich, IL 60047-8085
17427762*   +Steven Pahos,   427 Ruby Street,   Clarendon Hills, IL 60514-2709
17427765*   +Steven Sullivan,   1128 Westview Drive,   Elk Grove Village, IL 60007-4027
17427759*   +Steven and Kimber Wann,   26101 Via Pastoral,   San Juan Capistrano, CA 92675-3073
17427760*   +Steven and Kimber Wann,   26101 Via Pastoral,   San Juan Capistrano, CA 92675-3073
17427773*   +T-Mobile,   P.O. Box 742596,   Cincinnati, OH 45274-2596
17427775*   +Tami Dennis,   17762 Paseo Circle, Unit B,   Huntington Beach, CA 92647-7025
17427781*   +Theresa Danze,   1610 S. 48th Street,   Omaha, NE 68106-2506
17427783*   +Theresa Holmes,   10220 Browns Mill Road,   Vienna, VA 22182-1506
17427787*   +Tom and Maria Triantos,   1344 Newcastle Lane,   Bartlett, IL 60103-8928
17427790*   +Trevor Toppen,   806 Clinton Place,   River Forest, IL 60305-1502
17427797*   +Vincent Cabansag,   439 Liberty,   Sturgis, MI 49091-9583
17427798*   +Vincent Cabansag,   439 Liberty,   Sturgis, MI 49091-9583
17427806*   +William Pahos,   427 Ruby Street,   Clarendon Hills, IL 60514-2709
17426729   ##+Alan Maxon,   19042 Tanglewood,   Huntington Beach, CA 92648-6664
17426748   ##+Anthony Lombardo,   1180 Thorndale Lane,   Lake Zurich, IL 60047-2763
17426766   ##++BARBARA BUNGE,   29W641 VALE RD,   WEST CHICAGO IL 60185-1724
             (address filed with court: Barbara Bunge,   8 Vale Road,   West Chicago, IL 60185)
17426771   ##+Barbara Roman,   855 Lake Street,   Unit 504,   Oak Park, IL 60301-1370
17426785   ##+Brad Fritschle,   Highly Levaged LLC,   1086 Bob-o-Link,   Highland Park, IL 60035-3607
17426783   ##+Brad Fritschle,   1086 Bob-O-Link Road,   Highland Park, IL 60035-3607
17426824   ##+Chad Cutshall,   1832 Thornapple Way,   Aurora, IL 60504-4835
17426835   ##+Constance Mumm,   304 Hyland,   Tomah, WI 54660-1056
17426841   ##+Dalia Ritter,   330 N. Catherine Avenue,   La Grange Park, IL 60526-2003
20082131   ##+Dalyte, LLC,   Dalia E Ritter,   330 N Catherine Avenue,   La Grange Park, IL 60526-2003
17426844   ##+Darrell Walsh,   141 Course Drive,   Lake in the Hills, IL 60156-4477
17426856   ##+David Nieto,   10714 Berry Plaza,   Omaha, NE 68127-2963
17426861   ##+Debra Rorex,   11600 Warner Avenue #634,   Fountain Valley, CA 92708-2567
17426858   ##+Debra Rorex,   11600 Warner Avenue,   Suite 634,   Fountain Valley, CA 92708-2567
17426900   ##+Elaina Pahos,   427 Ruby Street,   Clarendon Hills, IL 60514-2709
17426922   ##++FREDRIC BUNGE,   29W641 VALE RD,   WEST CHICAGO IL 60185-1724
             (address filed with court: Fredric Bunge,   8 Vale Road,   West Chicago, IL 60185)
17426923   ##+Gail Radtke,   17713 O'Cock Road,   Union, IL 60180-9796
17426933   ##+Gary Ritter,   330 N. Catherine Avenue,   La Grange Park, IL 60526-2003
20082323   ##+Harvest Time, LLc,   Gary W Ritter,   330 N Catherine Avenue,   La Grange Park, IL 60526-2003
17426953   ##+Howard Wilson,   6620 Waning Moon Way,   Columbia, MD 21045-4948
17426959   ##+Jack and Mary Kay Riordan,   216 N. Gary Avenue,   Wheaton, IL 60187-4916
17426968   ##+James Ventrone,   22200 Honey Ridge,   Lake Zurich, IL 60047-3302
17426978   ##+Jeffrey Stauffacher,   22 Black Stone Circle,   Madison, WI 53719-4602
17426989   ##+Jessica Cobb,   542 Littleton Trail,   Elgin, IL 60120-7007
17427020   ##+Kaye Abolins,   3007 Naak Drive,   Belvidere, IL 61008-9063
17427033   ##+Kelly White,   1804 Capital Parkway,   Unit 24,   Austin, TX 78746-7654
17427036   ##+Kelly White,   RAE, LLC,   1804 Capital Parkway #24,   Austin, TX 78746-7654
17427042   ##+Kenneth Radtke,   17713 O'Cock Road,   Union, IL 60180-9796
17427045   ##+Kevin Reich,   6100 Oakmont Lane,   Gurnee, IL 60031-5352
17427047   ##+Kevin Reich,   Kevin Reich Trust Ltd.,   6100 Oakmont Lane,   Gurnee, IL 60031-5352
17427048   ##+Kierstyn Smedes,   12112 Horseback Hollow Court,   Austin, TX 78732-2376
17427053   ##+Lauren Pahos,   427 Ruby Street,   Clarendon Hills, IL 60514-2709
17427070   ##+Lisa Kleiner,   100 Sebastian Drive,   Huntsville, AL 35811-8079
17427071   ##+Lorelei Kepler,   196 Coral Road,   Islamorada, FL 33036-3115
17427074   ##+Lorelei Kepler,   Old Oak, LLC,   196 Coral Road,   Islamorada, FL 33036-3115
17427075   ##+Maggie Pahos,   427 Ruby Street,   Clarendon Hills, IL 60514-2709
17427102   ##+Mary Neuling,   19241 N. 6th Street,   Phoenix, AZ 85024-2236
17427103   ##+Mary Neuling,   MKN Investments LLC,   19241 N. 6th Street,   Phoenix, AZ 85024-2236
17427106   ##+Maxine Horowitz,   55 W. Delaware Place,   #610,   Chicago, IL 60610-6081
17427113   ##+Mercury Insurance,   850 N. Milwaukee Avenue #206,   Vernon Hills, IL 60061-1542
17427591   ##+Michael Morgan,   1934 Knollwood Lane,   Los Altos, CA 94024-6720
17427594   ##+Michael Quoss,   205 W. Eugenie,   Chicago, IL 60614-6067
17427617   ##+Nicholas Castaldo,   3111 York Road,   Oak Brook, IL 60523-2310
17427622   ##+Norbert Brzycki,   1240 Old Timber Lane,   Hoffman Estates, IL 60192-1164
17427633   ##+Pamela Ventrone,   22200 Honey Ridge,   Lake Zurich, IL 60047-3302
17427646   ##+Peter Kime,   814 Dobson Street,   3W,   Evanston, IL 60202-3979
17427645   ##+Peter Kime,   814 Dobson,   Unit 3W,   Evanston, IL 60202-3979
17427689   ##+Robert Fuller,   6025 Ridge Court,   Lisle, IL 60532-3165
17427691   ##+Robert Fuller,   BCRRR LLC f/b/o Robert Fuller,   6025 Ridge Court,   Lisle, IL 60532-3165
17427694   ##+Robert Johnson,   1542 Plainfield Road,   Oswego, IL 60543-9391
17427696   ##+Robert Niels,   3N545 Freeland Road,   Maple Park, IL 60151-8205
17427728   ##+Sandra Merrick,   17531 Troyer Road,   White Hall, MD 21161-9464
17427734   ##+Sarah Taggart PC,   120 Holmes Avenue #B100,   Huntsville, AL 35801-4830
17427734   ##+Sharlayne Maloney,   3404 American Drive,   Suite 2100,   Lago Vista, TX 78645-6580
17427736   ##+Sharlayne Maloney,   SLM Opportunities, LLC,   3404 American Drive #2100,
             Lago Vista, TX 78645-6580
17427761   ##+Steven Pahos,   427 Ruby Street,   Clarendon Hills, IL 60514-2709
```

District/off: 0752-1          User: dpruitt          Page 16 of 16          Date Rcvd: Aug 06, 2014
                             Form ID: pdf006         Total Noticed: 385

        ***** BYPASSED RECIPIENTS (continued) *****
17427758   ##+Steven and Kimber Wann,   26101 Via Pastoral,   San Juan Capistrano, CA 92675-3073
17427805   ##+William Pahos,   427 Ruby Street,   Clarendon Hills, IL 60514-2709

                                                          TOTALS: 2, * 664, ## 58

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Aug 08, 2014                              Signature:   /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on August 5, 2014 at the address(es) listed below:
    Abraham  Brustein, ESQ   on behalf of Defendant Mary  Constant abrustein@dimonteandlizak.com,
      jjarke@dimontelaw.com;phogan@dimontelaw.com
    Abraham  Brustein, ESQ   on behalf of Debtor Frank  Constant abrustein@dimonteandlizak.com,
      jjarke@dimontelaw.com;phogan@dimontelaw.com
    Dana N O'Brien   on behalf of Creditor   Aurora Loan Services, Inc. dobrien@atty-pierce.com,
      northerndistrict@atty-pierce.com
    Dana N O'Brien   on behalf of Creditor   JPMorgan Chase Bank dobrien@atty-pierce.com,
      northerndistrict@atty-pierce.com
    Derek D Samz   on behalf of Debtor Frank  Constant dsamz@dimontelaw.com, nromando@dimontelaw.com
    Gloria C  Tsotsos   on behalf of Creditor   US Bank National Association, as Trustee for the
      Structured Asset Investment Loan Trust, 2005-9 nd-two@il.cslegal.com
    Gloria C  Tsotsos   on behalf of Creditor   Ocwen Loan Servicing, LLC nd-two@il.cslegal.com
    John S Graettinger, Jr   on behalf of Creditor Karen  Greco jsg@pentwater.com,  ecf@pentwater.com
    Joseph  Voiland   on behalf of Plaintiff Joseph R. Voiland jrvoiland@sbcglobal.net,
      jvoiland@ecf.epiqsystems.com
    Joseph  Voiland   on behalf of Trustee Joseph  Voiland jrvoiland@sbcglobal.net,
      jvoiland@ecf.epiqsystems.com
    Joseph  Voiland   jrvoiland@sbcglobal.net,  jvoiland@ecf.epiqsystems.com
    Joseph R Voiland   on behalf of Trustee Joseph  Voiland jrvoiland@sbcglobal.net
    Joseph R Voiland   on behalf of Plaintiff Joseph R. Voiland jrvoiland@sbcglobal.net
    Julia Jensen Smolka   on behalf of Defendant Mary E. Constant jjensen@dimonteandlizak.com
    Julia Jensen Smolka   on behalf of Defendant Mary  Constant jjensen@dimonteandlizak.com
    Julia Jensen Smolka   on behalf of Debtor Frank  Constant jjensen@dimonteandlizak.com
    Leah  Wardak   on behalf of Creditor   Inland Bank & Trust lwardak@frltd.com,
      aukse.joiner@bryancave.com
    Maria  Georgopoulos   on behalf of Creditor   Bank of America, National Association as successor
      by merger to LaSalle Bank NA as trustee for Washington Mutual Mortgage Pass-Through Certificates
      WMALT Series 2007-OC2 Trust nd-three@il.cslegal.com
    Patrick S Layng   USTPRegion11.ES.ECF@usdoj.gov
    Richard C Perna   on behalf of Creditor   Inland Bank & Trust rperna@frltd.com
    Rocio  Herrera   on behalf of Creditor   Green Tree Servicing LLC, as authorized servicer for
      Fannie Mae, as owner and holder of account/contract originated by Renasant Bank
      rocio@johnsonblumberg.com,  bkecfnotices@johnsonblumberg.com
    Ronald J. Kapustka   on behalf of Creditor   Aragon at Carpentersville Condominium Association
      ndaily@ksnlaw.com,  bankruptcy@ksnlaw.com
    Steven R Rappin   on behalf of Creditor   CitiMortgage, Inc. dolswang@hrolaw.com,
      rarredondo@hrolaw.com
                                                          TOTAL: 23