# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF
## DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| CONSTANT, FRANK | § | Case No. 11-25512 |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 Uwẹẹguụqt"TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Elizabeth C. Berg, Uwẹẹguụqt"Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the r tkqt"Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The uwẹẹguụqt"trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:<br>*(Without deducting any secured claims)* | Assets Exempt: |
| Total Distributions to Claimants: | Claims Discharged<br>Without Payment: |
| Total Expenses of Administration: | |

3) Total gross receipts of $            (see **Exhibit 1**), minus funds paid to the debtor and third parties of $        (see **Exhibit 2**), yielded net receipts of $                from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) |  |  |  |  |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) |  |  |  |  |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) |  |  |  |  |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) |  |  |  |  |
| **TOTAL DISBURSEMENTS** | $ | $ | $ | $ |

4)  This case was originally filed under chapter   on           .  The case was pending for    months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____   By:/s/Elizabeth C. Berg, Chapter 7 Trustee _____

Chapter 7 Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
|  |  |  |
| TOTAL GROSS RECEIPTS |  | $ |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA |  |  |  |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES |  |  | $ |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | PNC Mortgage P.O. Box 535230 Pittsburgh, PA 15253 |  |  |  |  |  |
|  | PNC Mortgage P.O. Box 535230 Pittsburgh, PA 15253 |  |  |  |  |  |
| TOTAL SECURED CLAIMS |  |  | $ | $ | $ | $ |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOSEPH R. VOILAND | | | | | |
| JOSEPH R. VOILAND | | | | | |
| Associated Bank | | | | | |
| BNK, CONG | | | | | |
| CB | | | | | |
| CONGRESSIONAL BANK | | | | | |
| CLERK OF THE U.S. BANKRUPTCY COURT | | | | | |
| JOSEPH R. VOILAND | | | | | |
| JOSEPH R. VOILAND | | | | | |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ASAP Appliance Service 8535 Cedar Street Fox Lake, IL 60020 | | | | | |
| | ASC (Grand) P.O. Box 1820 Newark, NJ 07101-1820 | | | | | |
| | Adam Rich 217 S. 122 Street Omaha, NE 68154 | | | | | |
| | Alan Maxon 19042 Tanglewood Huntington Beach, CA 92648 | | | | | |
| | Alan Maxon 19042 Tanglewood Lane Huntington Beach, CA 92647 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alan Maxon, Entrust Admin f/b/o Alan M. Maxon IRA 19042 Tanglewood Lane Huntington Beach, CA 92647 | | | | | |
| | Alan Wolan 1458 Lorilyn Lane Northbrook, IL 60062 | | | | | |
| | Alan Wolan 1458 Lorilyn Lane Northbrook, IL 60062 | | | | | |
| | Alex Gorokhosvky 878 Swan Lane Deerfield, IL 60015 | | | | | |
| | Alex Gorokhovsky, Entrust Admin f/b/o Alex Gorohovsky IRA 878 Swan Lane Deerfield, IL 60015 | | | | | |
| | Alex and Galina Gorokhovsky 878 Swan Lane Deerfield, IL 60015 | | | | | |
| | Alison Koy 8855 N. Lamon Skokie, IL 60077 | | | | | |
| | American Express P.O. Box 981535 El Paso, TX 79998 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Home Mortgage P.O. Box 660029 Dallas, TX 75266-0029 | | | | | |
| | Anchor Companies 8 E. Long Street 3rd Floor Columbus, OH 43215 | | | | | |
| | Andrea Reid 601 Pennsylvania Avenue Suite 1208 North Washington, DC 20004 | | | | | |
| | Andrew Vass 2876 Crabtree Northbrook, IL 60062 | | | | | |
| | Andrew Vass 2876 Crabtree Northbrook, IL 60062 | | | | | |
| | Annamaria Feher 341 Woodlyn Dr. Aurora, IL 60505 | | | | | |
| | Annamaria Feher 341 Woodlyn Drive Aurora, IL 60505 | | | | | |
| | Annamaria Feher, ETC Custodian f/b/o Annamaria Feher IRA 341 Woodlyn Drive Aurora, IL 60505 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Annie Strickland 1011 Churchill Drive Bolingbrook, IL 60440 | | | | | |
| | Annie Strickland 1011 Churchill Drive Bolingbrook, IL 60440 | | | | | |
| | Annie Strickland, Joyful Years LLC f/b/o Annie Strickland 1011 Churchill Drive Bolingbrook, IL 60440 | | | | | |
| | Anthony Lombardo 1180 Thorndale Lane Lake Zurich, IL 60047 | | | | | |
| | Anthony Lombardo 1180 Thorndale Lane Lake Zurich, IL 60047 | | | | | |
| | Anthony Lombardo 1180 Thorndale Lane Lake Zurich, IL 60047 | | | | | |
| | Anthony Lombardo, IRA Services f/b/o Anthony Lombardo IRA 1180 Thorndale Lane Lake Zurich, IL 60047 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aragon Condominium Association P.O. Box 4346 Carol Stream, IL 60197 | | | | | |
| | Archie Barrett 112 Westbury Lane Georgetown, TX 78633 | | | | | |
| | Armineh Ghevian 411 N. Central Avenue Suite 100 Glendale, CA 91203 | | | | | |
| | Aurora Loan Services (Brookdale) P.O. Box 5180 Denver, CO 80217-5180 | | | | | |
| | Aurora Loan Services (Cunat 2nd) P.O. Box 5180 Denver, CO 80217-5180 | | | | | |
| | BAC Home Loans Servicing (Pierce) P.O. Box 6006 The Lakes, NV 88901 | | | | | |
| | BAC Home Loans Servicing LP P.O. Box 6006 The Lakes, NV 88901 | | | | | |
| | BAC Home Loans Servicing LP P.O. Box 650070 Dallas, TX 75265-0070 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BMW Financial Services P.O. Box 3607 Dublin, OH 43016 | | | | | |
| | Barb Ostpina Maggio 5492 Half Round Road Oswego, IL 60543 | | | | | |
| | Barb Ostpina Maggio 5492 Half Round Road Oswego, IL 60543 | | | | | |
| | Barb Ostpina Maggio Helicopter Enterprises LLC 5492 Half Round Road Oswego, IL 60543 | | | | | |
| | Barbara Bunge 8 Vale Road West Chicago, IL 60185 | | | | | |
| | Barbara Bunge 8 Vale Road West Chicago, IL 60185 | | | | | |
| | Barbara Bunge Silver & Gold LLC 8 Vale Road West Chicago, IL 60185 | | | | | |
| | Barbara Roman 855 Lake Street #504 Oak Park, IL 60301 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Barnes & Thornburg LLP 1 N. Wacker Drive #4400 Chicago, IL 60606 | | | | | |
| | Bayview Loan Servicing LLC P.O. Box 3042 Milwaukee, WI 53201-3042 | | | | | |
| | Bernard and Ada Hildebrand 1714 N. 36th Avenue Stone Park, IL 60165 | | | | | |
| | Bill Parr 4502 Walnut Street Omaha, NE 68106 | | | | | |
| | Bob Bivin 1805 Golden Gate Lane Naperville, IL 60563 | | | | | |
| | Bob Bivin 1805 Golden Gate Lane Naperville, IL 60563 | | | | | |
| | Bob Bivin 1805 Golden Gate Lane Naperville, IL 60563 | | | | | |
| | Bob Bivin 1805 Golden Gate Lane Naperville, IL 60563 | | | | | |
| | Brad Clark 2691 Providence Ave Aurora, IL 60503 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brad Fritschle 1086 Bob-O-Link Road Highland Park, IL 60035 | | | | | |
| | Brad Fritschle Highly Levaged LLC 1086 Bob-o-Link Highland Park, IL 60035 | | | | | |
| | Brandon Rich 217 S. 122 Street Omaha, NE 68154 | | | | | |
| | Brandon Rich 217 S. 122 Street Omaha, NE 68154 | | | | | |
| | Brandon Rich 217 S. 122 Street Omaha, NE 68154 | | | | | |
| | Brian & Betty Cutshall 804 N. Euclid Avenue Bay City, MI 48706 | | | | | |
| | Brian Johnson 1010 E. Olive Street Arlington Heights, IL 60004 | | | | | |
| | Brian Johnson 1010 E. Olive Street Arlington Heights, IL 60004 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brian Johnson 1010 E. Olive Street Arlington Heights, IL 60004 | | | | | |
| | Brian Johnson 1010 E. Olive Street Arlington Heights, IL 60004 | | | | | |
| | Brian Katzung 2785 Grace Road Northbrook, IL 60062 | | | | | |
| | Brian Katzung 2785 Grace Road Northbrook, IL 60062 | | | | | |
| | Brian Katzung 2785 Grace Road Northbrook, IL 60062 | | | | | |
| | Brian Katzung XYZZY, LLC 2785 Grace Road Northbrook, IL 60062 | | | | | |
| | Brian Krasavage 116 Lorraine Drive Lake Zurich, IL 60047 | | | | | |
| | Brian Krasavage 116 Lorraine Drive Lake Zurich, IL 60047 | | | | | |
| | Brian Krasavage 116 Lorraine Drive Lake Zurich, IL 60047 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brian Krasavage, ETC Custodian f/b/o Brian Krasavage IRA 116 Lorraine Drive Lake Zurich, IL 60047 | | | | | |
| | Brian Krasavage, ETC Custodian f/b/o Brian Krasavage IRA 116 Lorraine Drive Lake Zurich, IL 60047 | | | | | |
| | Brian Person 767 Pear Avenue Sunnyvale, CA 94087 | | | | | |
| | Brian and Betty Cutshall 804 N. Euclid Avenue Bay City, MI 48706 | | | | | |
| | Bruce Kelley 7082 Little Harbor Huntington Beach, CA 92648 | | | | | |
| | Bruce Kelley 7082 Little Harbor Huntington Beach, CA 92648 | | | | | |
| | Bruce Kelley 7082 Little Harbor Huntington Beach, CA 92648 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bruce Kelley, Pensco Trust Co Custodian f/b/o Bruce H. Kelley IRA 7082 Little Harebor Huntington Beach, CA 92648 | | | | | |
| | Bruce and Donna Kelley 7082 Little Harbor Huntington Beach, CA 92648 | | | | | |
| | Bruce and Donna Kelley 7082 Little Harbor Huntington Beach, CA 92648 | | | | | |
| | Bryan Penton 1405 Chalfont Schaumburg, IL 60194 | | | | | |
| | Carl Burger P.O. Box 725 Wauconda, IL 60084 | | | | | |
| | Carmella and Michael Pisto 632 W. Potter Street Wood Dale, IL 60191 | | | | | |
| | Carmella and Michael Pisto 632 W. Potter Street Wood Dale, IL 60191 | | | | | |
| | Carol Straus 1922 Seward Evanston, IL 60202 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Carol Straus Carol A. Straus Living Trust 1922 Seward Evanston, IL 60202 | | | | | |
| | Carol Tweten 2046 Ruttan Court West Fargo, ND 58078 | | | | | |
| | Carol Tweten TSP Investments, LLC 2046 Ruttan Court West Fargo, ND 58078 | | | | | |
| | Cassio Tanikawa 17 Mariposa Irvine, CA 92604 | | | | | |
| | Cassio Tanikawa 17 Mariposa Irvine, CA 92604 | | | | | |
| | Catherine Nagy 4210 S. Granby Way Unit B Aurora, CO 80014 | | | | | |
| | Catherine Sweeney 921 Middleton Street La Habra, CA 90631 | | | | | |
| | Celnar Central Loan Admin P.O. Box 11733 Newark, NJ 07101-4733 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chad Cutshall 1832 Thornapple Way Aurora, IL 60504 | | | | | |
| | Charles Frey 11320 Aberdeen Road Belvidere, IL 61008 | | | | | |
| | Charles Frey 11320 Aberdeen Road Belvidere, IL 61008 | | | | | |
| | Charles Frey 11320 Aberdeen Road Belvidere, IL 61008 | | | | | |
| | Charles and Helen Wu 9488 Mammoth Drive Reno, NV 89521 | | | | | |
| | Chase P.O. Box 15123 Wilmington, DE 19850 | | | | | |
| | Chase P.O. Box 9001123 Louisville, KY 40290-1123 | | | | | |
| | Citimortgage Inc. P.O. Box 183040 Columbus, OH 43218-3040 | | | | | |
| | Constance Lavalle 319 S. Harrison Court Palatine, IL 60067 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Constance Mumm 304 Hyland Tomah, WI 54660 | | | | | |
| | Craig Tanaguchi 2510 Armacost Avenue Los Angeles, CA 90064 | | | | | |
| | Curtis Deufel 1805 S. Kingsway Drive Aurora, IL 60506 | | | | | |
| | Dale Horn 42 Parkview Lane Lake Zurich, IL 60047 | | | | | |
| | Dale Horn 42 Parkview Lane Lake Zurich, IL 60047 | | | | | |
| | Dale Horn 42 Parkview Lane Lake Zurich, IL 60047 | | | | | |
| | Dalia Ritter 330 N. Catherine Avenue La Grange Park, IL 60526 | | | | | |
| | Dalia Ritter 330 N. Catherine Avenue La Grange Park, IL 60526 | | | | | |
| | Daniel Hickey 1060 Noelle Bend Lake in the Hills, IL 60156 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Darrell Walsh 141 Course Drive Lake in the Hills, IL 60156 | | | | | |
| | Darrell Walsh 141 Course Drive Lake in the Hills, IL 60156 | | | | | |
| | Darrell Walsh 141 Course Drive Lake in the Hills, IL 60156 | | | | | |
| | Darrell Walsh, 16 Entrust Trust f/b/o Darrell Walsh IRA 141 CourseDrive Lake in the Hills, IL 60156 | | | | | |
| | David & Karen Funk 1811 Ranchview Drive Naperville, IL 60565 | | | | | |
| | David Benjamin 221 Tanoak Lane Naperville, IL 60540 | | | | | |
| | David Galati 1184 Beechtree Lane Foster, VA 23056 | | | | | |
| | David Lewis 16731 Dale Vista Lane Huntington Beach, CA 92647 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David Lewis 16731 Dale Vista Lane Huntington Beach, CA 92647 | | | | | |
| | David Martens 1239 Dartmouth Drive Waunakee, WI 53597 | | | | | |
| | David Martens 1239 Dartmouth Drive Waunakee, WI 53597 | | | | | |
| | David Nieto 10714 Berry Plaza Omaha, NE 68127 | | | | | |
| | David and Esperanza Heidekrueger 3646 W. 58th Place Chicago, IL 60629 | | | | | |
| | Debbie Levitan 2220 Greenleaf Street Evanston, IL 60202 | | | | | |
| | Debra Barnes-Crivell 7691 Park Field Circle Huntington Beach, CA 92648 | | | | | |
| | Debra Rorex 11600 Warner Avenue #634 Fountain Valley, CA 92708 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Debra Rorex 11600 Warner Avenue Suite 634 Fountain Valley, CA 92708 | | | | | |
| | Debra Rorex 11600 Warner Avenue Suite 634 Fountain Valley, CA 92708 | | | | | |
| | Debra Rorex 7691 Park Field Circle Huntington Beach, CA 92648 | | | | | |
| | Demetrios Kourpas 3355 Beaufort Drive Palmerton, PA 18071 | | | | | |
| | Demetrios Kourpas 3355 Beaufort Drive Palmerton, PA 18071 | | | | | |
| | Demetrios Kourpos 3355 Beaufort Drive Palmerton, PA 18071 | | | | | |
| | Dennis Blitz 1000 Lake Shore Plaza 36C Chicago, IL 60611 | | | | | |
| | Dennis Blitz 1000 Lake Shore Plaza 36C Chicago, IL 60611 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dennis Blitz DRB Future Fund LLC 1000 Lake Shore Plaza #36C Chicago, IL 60611 | | | | | |
| | Dennis Clark 1S610 Verdun Drive Winfield, IL 60190 | | | | | |
| | Dennis Clark 1S610 Verdun Drive Winfield, IL 60190 | | | | | |
| | Dennis Clark 1S610 Verdun Drive Winfield, IL 60190 | | | | | |
| | Dennis Clark Sterling Trust Fund Custodian 1S610 Verdun Drive Winfield, IL 60190 | | | | | |
| | Dennis Keating 29823 Oak Meadow Drive Kingston, IL 60145 | | | | | |
| | Dennis Keating 29823 Oak Meadow Drive Kingston, IL 60145 | | | | | |
| | Diana Kappes 34 Honey Locust Littleton, CO 80127 | | | | | |
| | Diana Kappes 34 Honey Locust Littleton, CO 80127 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Diana Kappes 34 Honey Locust Littleton, CO 80127 | | | | | |
| | Diane Rich 217 S. 122 Street Omaha, NE 68154 | | | | | |
| | Diane Rich 217 S. 122 Street Omaha, NE 68154 | | | | | |
| | Diane Rich 217 S. 122 Street Omaha, NE 68154 | | | | | |
| | Diane Rich, Jones Nat'l Bank & Tr d/b/o Diane R. Rich Traditional IRA 217 W. 122 Street Omaha, NE 68154 | | | | | |
| | Diane Rich, Jones Nat'l Bank & Trus d/b/o Diane R. Rich Roth IRA 217 S. 122 Street Omaha, NE 68154 | | | | | |
| | Dolly Nugent 14748 Tennesse Court Fontana, CA 92336 | | | | | |
| | Dolly Nugent 14748 Tennesse Court Fontana, CA 92336 | | | | | |
| | Dolly Nugent 14748 Tennesse Court Fontana, CA 92336 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dolly Nugent, Entrust Admin f/b/o Dolly L. Nugen IRA 14748 Tennessee Court Fontana, CA 92336 | | | | | |
| | Donald Fountain, Jr. 26113 Oakcrest Lane Plainfield, IL 60585 | | | | | |
| | Donna Kelley 7082 Little Harbor Huntington Beach, CA 92648 | | | | | |
| | Donna Kelley 7082 Little Harbor Huntington Beach, CA 92648 | | | | | |
| | Donna Kelley 7082 Little Harbor Huntington Beach, CA 92648 | | | | | |
| | Donna Kelley 7082 Little Harbor Huntington Beach, CA 92648 | | | | | |
| | Donna Kelley, Entrust Admin f/b/a Donna J. Kelley IRA 7082 Little Harbor Huntington Beach, CA 92648 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EMC (Navajo 1st) P.O. Box 293150 Lewisville, TX 75029-3150 | | | | | |
| | EMC (Navajo 2nd) P.O. Box 293150 Lewisville, TX 75029-3150 | | | | | |
| | Edward and Roseann Weinewuth 350 Countryside Drive Roselle, IL 60172 | | | | | |
| | Edward and Roseann Weinewuth 350 Countryside Drive Roselle, IL 60172 | | | | | |
| | Edward and Roseann Weinewuth 350 Countryside Drive Roselle, IL 60172 | | | | | |
| | Edward and Roseann Weinewuth 350 Countryside Drive Roselle, IL 60172 | | | | | |
| | Elaina Pahos 427 Ruby Street Clarendon Hills, IL 60514 | | | | | |
| | Elaina Pahos 427 Ruby Street Clarendon Hills, IL 60514 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Elgin Country Club 2575 Weld Road Elgin, IL 60124 | | | | | |
| | Eli Dysangco 500 Cherry Street Sturgis, MI 49091 | | | | | |
| | Elizabeth Irwin 7101 W. Martell Road Martell, NE 68404 | | | | | |
| | Elizabeth Irwin Bluestem Valley Investments LLC 7101 W. Martell Road Martell, NE 68404 | | | | | |
| | Eric Lucik 116 E. Michigan Road New Lenox, IL 60451 | | | | | |
| | Eric Lucik 116 E. Michigan Road New Lenox, IL 60451 | | | | | |
| | Eric Marcus 3107 N. Damen Avenue Chicago, IL 60618 | | | | | |
| | Erik Tweten 2046 Ruttan Court West Fargo, ND 58078 | | | | | |
| | Eva Bank 1710 Cherokee Avenue SW Cullman, AL 35055 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Everett James 820 Elder Road Unit 411 Homewood, IL 60430 | | | | | |
| | Forrest Vollrath 26 Franklin Avenue River Forest, IL 60305 | | | | | |
| | Forrest Vollrath 26 Franklin Avenue River Forest, IL 60305 | | | | | |
| | Forrest Vollrath Flatirons Development LLC 9488 Mammoth Drive Reno, NV 89521 | | | | | |
| | Frank & Diana Kappes 334 Honey Locust Littleton, CO 80127 | | | | | |
| | Frank Kappes 34 Honey Locust Littleton, CO 80127 | | | | | |
| | Frank and Diana Kappes 34 Honey Locust Littleton, CO 80127 | | | | | |
| | Frank and Diana Kappes 34 Honey Locust Littleton, CO 80127 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fredric Bunge 8 Vale Road West Chicago, IL 60185 | | | | | |
| | Fredric Bunge 8 Vale Road West Chicago, IL 60185 | | | | | |
| | GMAC Payment Processing Center PO Box 9001951 Louisville, KY 40290-1951 | | | | | |
| | Gail Radtke 17713 O'Cock Road Union, IL 60180 | | | | | |
| | Gail Radtke, IRA Services Custodian f/b/a Gail Radtke IRA 17713 O'Cock Road Union, IL 60180 | | | | | |
| | Garry Gruhn 353 Main Street Manilla, IA 51454 | | | | | |
| | Garry Gruhn 353 Main Street Manilla, IA 51454 | | | | | |
| | Garry Gruhn Science Proves Creation, LLC 353 Main Street Manilla, IA 51454 | | | | | |
| | Garry Wise 1114 E. Cesar Chavez Austin, TX 78702 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gary Neske 20671 Sandpiper Huntington Beach, CA 92646 | | | | | |
| | Gary Ritter 330 N. Catherine Avenue La Grange Park, IL 60526 | | | | | |
| | Gary Ritter 330 N. Catherine Avenue La Grange Park, IL 60526 | | | | | |
| | Gary Ritter 330 N. Catherine Avenue La Grange Park, IL 60526 | | | | | |
| | George Staat 6462 Cherokee Drive La Grange, IL 60525 | | | | | |
| | George Staat 6462 Cherokee Drive La Grange, IL 60525 | | | | | |
| | George Staat 6462 Cherokee Drive La Grange, IL 60525 | | | | | |
| | George Staat Trust of George R. Staat 6462 Cherokee Drive La Grange, IL 60525 | | | | | |
| | Gina Anson 798 N. Elmwood Street Orange, CA 92867 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gina Anson 798 N. Elmwood Street Orange, CA 92867 | | | | | |
| | Gina Anson 798 N. Elmwood Street Orange, CA 92867 | | | | | |
| | Gregg Raupp P.O. Box1393 Madison, WI 53701 | | | | | |
| | Gregg Raupp P.O. Box1393 Madison, WI 53701 | | | | | |
| | Gregg Raupp, ETC Custodian d/b/o Gregg Raupp IRA P.O. Box 1393 Madison, WI 53701 | | | | | |
| | Greystone Bank 4700 Falls of Neuse Road #190 Raleigh, NC 27609 | | | | | |
| | Guy Lofts 6724 Horse Shoe Bend Verona, WI 53593 | | | | | |
| | Guy Lofts 6724 Horse Shoe Bend Verona, WI 53593 | | | | | |
| | Helen Davik 825 S. Dunton Avenue Arlington Heights, IL 60005 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Helen Trousdale 825 S. Dunton Avenue Arlington Heights, IL 60005 | | | | | |
| | Howard Wilson 6620 Waning Moon Way Columbia, MD 21045 | | | | | |
| | Howe Real Estate Services 333 E. Jackson Street Woodstock, IL 60098 | | | | | |
| | Inland (Mayfield) 2225 S. Wolf Road Hillside, IL 60162 | | | | | |
| | Inland Bank and Trust 2225 S. Wolf Rd Hillside, IL 60162 | | | | | |
| | Inland Mayfield 2901 Butterfield Road Oak Brook, IL 60523 | | | | | |
| | Ira Daar 6002 Nahal Drive Frederick, MD 21702 | | | | | |
| | Ira Daar, IRA Services Custodian d/b/a Ira Daar IRA 6002 nAHAL dRIVE Frederick, MD 21702 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jack and Mary Kay Riordan 216 N. Gary Avenue Wheaton, IL 60187 | | | | | |
| | Jackie Sip 11787 253rd Street Council Bluffs, IA 51503 | | | | | |
| | Jackie Sip 11787 253rd Street Council Bluffs, IA 51503 | | | | | |
| | James & Karen Coli 5549 Tabernas Court Las Vegas, NV 89141 | | | | | |
| | James Smith 4245 Oak Knoll Lane Hoffman Estates, IL 60192 | | | | | |
| | James Smith Front Runner, LLC 4245 Oak Knoll Lane Hoffman Estates, IL 60192 | | | | | |
| | James Ventrone 22200 Honey Ridge Lake Zurich, IL 60047 | | | | | |
| | James Ventrone 22200 Honey Ridge Lake Zurich, IL 60047 | | | | | |
| | James and Karen Coli 5549 Tabernas Court Las Vegas, NV 89141 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | James and Karen Coli 5549 Tabernas Court Las Vegas, NV 89141 | | | | | |
| | Jason Rich 217 S. 122 Street Omaha, NE 68154 | | | | | |
| | Jason Rich 217 S. 122 Street Omaha, NE 68154 | | | | | |
| | Jason Rich 217 S. 122 Street Omaha, NE 68154 | | | | | |
| | Jeffery Buffo 1045 Frog Leap Trail Kennesaw, GA 30152 | | | | | |
| | Jeffery Winterburg 917 Doral Drive Bartlett, IL 60103 | | | | | |
| | Jeffery and Nancy Winterburg 917 Doral Drive Bartlett, IL 60103 | | | | | |
| | Jeffery and Nancy Winterburg 917 Doral Drive Bartlett, IL 60103 | | | | | |
| | Jeffrey Stauffacher 22 Black Stone Circle Madison, WI 53719 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jeffrey Winterburg 917 Doral Drive Bartlett, IL 60103 | | | | | |
| | Jeffrey and Nancy Winterburg 917 Doral Drive Bartlett, IL 60103 | | | | | |
| | Jennifer Mellone 16965 Ruby Lane Brookfield, WI 53005 | | | | | |
| | Jennifer Mellone 16965 Ruby Lane Brookfield, WI 63005 | | | | | |
| | Jennifer Schuerger 786 S. Ridgeview Road Anaheim, CA 92807 | | | | | |
| | Jerry Trousdale 825 S. Dunton Avenue Arlington Heights, IL 60005 | | | | | |
| | Jerry Trousdale 825 S. Dunton Avenue Arlington Heights, IL 60005 | | | | | |
| | Jerry Trousdale 825 S. Dunton Avenue Arlington Heights, IL 60005 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jerry Trousdale Jerry John Trousdale Trust 825 S. Dunton Avenue Arlington Heights, IL 60005 | | | | | |
| | Jerry and Helen Trousdale 825 S. Dunton Arlington Heights, IL 60005 | | | | | |
| | Jerry and Helen Trousdale Helen Trousdale Trust Agreement 825 S. Dunton Arlington Heights, IL 60005 | | | | | |
| | Jessica Cobb 16 Entrust f/b/o Jessica Cobb IRA 542 Littleton Trail Elgin, IL 60120 | | | | | |
| | Jessica Cobb 542 Littleton Trail Elgin, IL 60120 | | | | | |
| | Jessica Kalendar-Rich 217 S. 122 Street Omaha, NE 68154 | | | | | |
| | John Klingelhoets 4714 Rotham Place Madison, WI 53716 | | | | | |
| | John St. Leger 960 Apple Street Schaumburg, IL 60195 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John Sweeny 921 Middleton Street La Habra, CA 90631 | | | | | |
| | John Sweeny 921 Middleton Street La Habra, CA 90631 | | | | | |
| | John and Charlyne St. Leger 960 Apple Street Schaumburg, IL 60195 | | | | | |
| | Jon Birschbach 4308 Hilltop Circle Middleton, WI 53562 | | | | | |
| | Jon Birschbach 4308 Hilltop Circle Middleton, WI 53562 | | | | | |
| | Jon Birschbach 4308 Hilltop Circle Middleton, WI 53562 | | | | | |
| | Jon and Donna Birschback 4308 Hilltop Circle Middleton, WI 53562 | | | | | |
| | Joyce Wixson 106 Hickory Street Hinsdale, IL 60521 | | | | | |
| | Joyce Wixson 106 Hickory Street Hinsdale, IL 60521 | | | | | |
| | Joyce Wixson 106 Hickory Street Hinsdale, IL 60521 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Judith Mahlkuch 1910 Barber Drive Stoughton, WI 53589 | | | | | |
| | Judith Mahlkuch 1910 Barber Drive Stoughton, WI 53589 | | | | | |
| | Judith Mahlkuch 1910 Barber Drive Stoughton, WI 53589 | | | | | |
| | Judith Mahlkuch 1910 Barber Drive Stoughton, WI 53589 | | | | | |
| | Judith Mahlkuch 1910 Barber Drive Stoughton, WI 53589 | | | | | |
| | Karen Greco 5407 Commonwealth Avenue Western Springs, IL 60558 | | | | | |
| | Karen Greco 5407 Commonwealth Avenue Western Springs, IL 60558 | | | | | |
| | Karen Greco 5407 Commonwealth Avenue Western Springs, IL 60558 | | | | | |
| | Karla Nurczyk 619 Oakley Avenue Joliet, IL 60436 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Katherine Smith 1377 Ferndale Avenue Highland Park, IL 60035 | | | | | |
| | Katherine Smith 1377 Ferndale Avenue Highland Park, IL 60035 | | | | | |
| | Katherine Smith Entrust IRA d/b/o Katherine Smith 1377 Ferndale Avenue Highland Park, IL 60035 | | | | | |
| | Katherine Smith Wolf 1377 Ferndale Avenue Highland Park, IL 60035 | | | | | |
| | Kathryn Belda 129 S. Wyndham Lane Bloomingdale, IL 60108 | | | | | |
| | Kaye Abolins 3007 Naak Drive Belvidere, IL 61008 | | | | | |
| | Kaye Abolins 3007 Naak Drive Belvidere, IL 61008 | | | | | |
| | Kaye Abolins 3007 Naak Drive Belvidere, IL 61008 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kaye Abolins 3007 Naak Drive Belvidere, IL 61008 | | | | | |
| | Keith Addison 9416 Kemman Road Hebron, IL 60034 | | | | | |
| | Keith Addison 9416 Kemman Road Hebron, IL 60034 | | | | | |
| | Keith Hengler 1723 Kim Avenue Mount Prospect, IL 60056 | | | | | |
| | Keith Hengler 1723 Kim Avenue Mount Prospect, IL 60056 | | | | | |
| | Keith Hengler 1723 Kim Avenue Mount Prospect, IL 60056 | | | | | |
| | Keith Hengler 1723 Kim Avenue Mount Prospect, IL 60056 | | | | | |
| | Keith Hengler 1723 Kim Avenue Mount Prospect, IL 60056 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Keith Hengler 1723 Kim Avenue Mount Prospect, IL 60056 | | | | | |
| | Keller Williams Realty 800 E. Northwest Highway #200 Palatine, IL 60067 | | | | | |
| | Kelly White 1804 Capital Parkway Unit 24 Austin, TX 78746 | | | | | |
| | Kelly White 1804 Capital Parkway Unit 24 Austin, TX 78746 | | | | | |
| | Kelly White 1804 Capital Parkway Unit 24 Austin, TX 78746 | | | | | |
| | Kelly White RAE, LLC 1804 Capital Parkway #24 Austin, TX 78746 | | | | | |
| | Kenneth Kowall 3930 Bordeaux Hoffman Estates, IL 60192 | | | | | |
| | Kenneth Kowall 3930 Bordeaux Hoffman Estates, IL 60192 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kenneth Kowall, Entrust Admin f/b/o Ken Kowall IRA 3930 Bordeaux Hoffman Estates, IL 60192 | | | | | |
| | Kenneth Radtke 17713 O'Cock Road Union, IL 60180 | | | | | |
| | Kenneth Radtke, IRA Services Custodian f/b/o Kenneth Radtke IRA 17713 O'Cock Road Union, IL 60180 | | | | | |
| | Kevin Gross 358 Army Trail Road #140-2 Bloomingdale, IL 60108 | | | | | |
| | Kevin Gross IKJG LLC 358 Army Trail Road #140-2 Bloomingdale, IL 60108 | | | | | |
| | Kevin Reich 6100 Oakmont Lane Gurnee, IL 60031 | | | | | |
| | Kevin Reich 6100 Oakmont Lane Gurnee, IL 60031 | | | | | |
| | Kevin Reich Kevin Reich Trust Ltd. 6100 Oakmont Lane Gurnee, IL 60031 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kierstyn Smedes 12112 Horseback Hollow Court Austin, TX 78732 | | | | | |
| | Kyle Ngo 622 Walnut Avenue Arcadia, CA 91007 | | | | | |
| | Laura Neurauter 3851 W. 226th Street #110 Torrance, CA 90505 | | | | | |
| | Lauren Pahos 427 Ruby Street Clarendon Hills, IL 60514 | | | | | |
| | Lauren Pahos 427 Ruby Street Clarendon Hills, IL 60514 | | | | | |
| | Lauren Pahos, ETC Custodian d/b/o Lauren Pahos IRA 427 Ruby Street Clarendon Hills, IL 60514 | | | | | |
| | Lawrence Greenberg 9727 Gross Point Road Skokie, IL 60076 | | | | | |
| | Lawrence and Barbara Greenberg 9727 Gross Point Road Skokie, IL 60076 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lawrence and Barbara Greenberg 9727 Gross Point Road Skokie, IL 60076 | | | | | |
| | Lawrence and Barbara Greenberg 9727 Gross Point Road Skokie, IL 60076 | | | | | |
| | Leona Skerrett 4703 Stonewalls Avenue Downers Grove, IL 60515 | | | | | |
| | Leona Skerrett 4703 Stonewalls Avenue Downers Grove, IL 60515 | | | | | |
| | Leticia Oseguera 17 Mariposa Irvine, CA 92604 | | | | | |
| | Leticia Oseguera 17 Mariposa Irvine, CA 92604 | | | | | |
| | Leticia Oseguera 17 Mariposa Irvine, CA 92604 | | | | | |
| | Leticia Oseguera 17 Mariposa Irvine, CA 92604 | | | | | |
| | Lexis Nexis 1000 Alderman Drive Alpharetta, GA 30005 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Linda Bodnar 1618 E. LaSalle South Bend, IN 46617 | | | | | |
| | Linda Bodnar, IRA Services Custodia f/b/o Linda Bodnar IRA 1618 E. LaSalle South Bend, IN 46617 | | | | | |
| | Lisa Danze 1610 S. 48th Street Omaha, NE 68106 | | | | | |
| | Lisa Kleiner 100 Sebastian Drive Huntsville, AL 35811 | | | | | |
| | Lorelei Kepler 196 Coral Road Islamorada, FL 33036 | | | | | |
| | Lorelei Kepler 196 Coral Road Islamorada, FL 33036 | | | | | |
| | Lorelei Kepler 196 Coral Road Islamorada, FL 33036 | | | | | |
| | Lorelei Kepler Old Oak, LLC 196 Coral Road Islamorada, FL 33036 | | | | | |
| | Lorelei Kepler Old Oak, LLC 196 Coral Road Islamorada, FL 33036 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Maggie Pahos 427 Ruby Street Clarendon Hills, IL 60514 | | | | | |
| | Maggie Pahos 427 Ruby Street Clarendon Hills, IL 60514 | | | | | |
| | Marcia Murray 612 N. 81 Street Lincoln, NE 68505 | | | | | |
| | Marcia Murray 612 N. 81 Street Lincoln, NE 68505 | | | | | |
| | Marcia Murray 612 N. 81 Street Lincoln, NE 68505 | | | | | |
| | Marcia Murray 612 N. 81 Street Lincoln, NE 68505 | | | | | |
| | Marcia Murray 612 N. 81 Street Lincoln, NE 68505 | | | | | |
| | Marcia Murray April, LLC 612 N. 81 Street Lincoln, NE 68505 | | | | | |
| | Margot Toppen 806 Clinton Place River Forest, IL 60305 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Margot Toppen, ETC Custodian f/b/o Margot Toppen IRA 806 Clinton Place River Forest, IL 60305 | | | | | |
| | Maria Triantos 1344 Newcastle Lane Bartlett, IL 60103 | | | | | |
| | Maria Triantos, First Trust Co f/b/o Maria Triantos IRA 1344 Newcastle Lane Bartlett, IL 60103 | | | | | |
| | Mark & Virginia Gorski LMP Associates LLC 10135 Dunhill Drive Huntley, IL 60142 | | | | | |
| | Mark Muehlhausen 531 Merlin Drive Schaumburg, IL 60193 | | | | | |
| | Mark Muehlhausen 531 Merlin Drive Schaumburg, IL 60193 | | | | | |
| | Mark Muehlhausen, ETC Custodian f/b/o Mark Muehlhausen IRA 531 Merlin Drive Schaumburg, IL 60193 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mark and Virgina Gorski 10135 Dunhill Drive Huntley, IL 60142 | | | | | |
| | Mark and Virgina Gorski 10135 Dunhill Drive Huntley, IL 60142 | | | | | |
| | Mark and Virgina Gorski 10135 Dunhill Drive Huntley, IL 60142 | | | | | |
| | Mark and Virgina Gorski 10135 Dunhill Drive Huntley, IL 60142 | | | | | |
| | Mark and Virginia Gorski 10135 Dunhill Drive Huntley, IL 60142 | | | | | |
| | Mary Frisone 708 Littleton Trail Elgin, IL 60120 | | | | | |
| | Mary Frisone 708 Littleton Trail Elgin, IL 60120 | | | | | |
| | Mary Frisone Twinfinity Investments LLC 708 Littleton Trail Elgin, IL 60120 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mary Frisone Twinfinity Investments, LLC 708 Littleton Trail Elgin, IL 60120 | | | | | |
| | Mary Jo Frey 11320 Aberdeen Road Belvidere, IL 61008 | | | | | |
| | Mary Neuling 19241 N. 6th Street Phoenix, AZ 85024 | | | | | |
| | Mary Neuling MKN Investments LLC 19241 N. 6th Street Phoenix, AZ 85024 | | | | | |
| | Matthew Costello 2314 Kendall Ave Madison, WI 53706 | | | | | |
| | Maxine Horowitz 55 W. Delaware Place #610 Chicago, IL 60610 | | | | | |
| | May Neuling 19241 N. 6th Street Phoenix, AZ 85024 | | | | | |
| | Melvin Vellenga 574 Penegrin Parkway Bartlett, IL 60103 | | | | | |
| | Mercedes Hernandez 3646 W. 58th Place Chicago, IL 60629 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mercedes Hernandez 3646 W. 58th Place Chicago, IL 60629 | | | | | |
| | Mercedes Hernandez TIA Opportunities, LLC 3646 W. 58th Place Chicago, IL 60629 | | | | | |
| | Michael Cassman 360 W. Schick Road Suite 23-232 Bloomingdale, IL 60108 | | | | | |
| | Michael Cassman P.O. Box 4727 Chicago, IL 60680 | | | | | |
| | Michael Cassman P.O. Box 4727 Chicago, IL 60680 | | | | | |
| | Michael Kendig 4210 S. Granby Way Unit B Aurora, CO 80014 | | | | | |
| | Michael Kendig 4210 S. Granby Way Unit B Aurora, CO 80014 | | | | | |
| | Michael Kranz 774 Spring Island Way Orlando, FL 32828 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael Meier 1432 E. Emmerson Lane Mount Prospect, IL 60056 | | | | | |
| | Michael Meier 1432 E. Emmerson Lane Mount Prospect, IL 60056 | | | | | |
| | Michael Morawski 927 Acorn Drive Dundee, IL 60118 | | | | | |
| | Michael Morgan 1934 Knollwood Lane Los Altos, CA 94024 | | | | | |
| | Michael Morgan 1934 Knollwood Lane Los Altos, CA 94024 | | | | | |
| | Michael Pisarcik 1429 Calcutta Lane Naperville, IL 60563 | | | | | |
| | Michael Pisarcik 1429 Calcutta Lane Naperville, IL 60563 | | | | | |
| | Michael Pisarcik 1429 Calcutta Lane Naperville, IL 60563 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael Quoss 205 W. Eugenie Chicago, IL 60614 | | | | | |
| | Michael Quoss, IRA Services f/b/o Michael Quoss IRA 205 W. Eugenie Chicago, IL 60614 | | | | | |
| | Michael Skerrett 4703 Stonewalls Avenue Downers Grove, IL 60515 | | | | | |
| | Michael Skerrett 4703 Stonewalls Avenue Downers Grove, IL 60515 | | | | | |
| | Michael and Jennifer LaFargue 9327 S. Michigan Avenue Chicago, IL 60619 | | | | | |
| | Michael and Leona Skerrett 4703 Stonewalls Ave Downers Grove, IL 60515 | | | | | |
| | Michael and Leona Skerrett 4703 Stonewalls Ave Downers Grove, IL 60515 | | | | | |
| | Michael and Sandy McClare 1 Piedmont Trabuco Canyon, CA 92679 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Midland Loan Services Inc. 1223 Solutions Center Chicago, IL 60677 | | | | | |
| | Midland Loan Services Inc. P.O. Box 642303 Pittsburgh, PA 15264-2303 | | | | | |
| | Mike and Jennifer LaFargue 9327 S. Michigan Avenue Chicago, IL 60619 | | | | | |
| | Millicent Fritschle 1798 Brush Hill Lane Glenview, IL 60025 | | | | | |
| | Millicent Fritschle 1798 Brush Hill Lane Glenview, IL 60025 | | | | | |
| | Millicent Fritschle 1798 Brush Hill Lane Glenview, IL 60025 | | | | | |
| | Millicent Fritschle Fritschle Family Trust 1798 Brush Hill Lane Glenview, IL 60025 | | | | | |
| | Mohamad Abdi 119 S. Emerson St. Suite 224 Mount Prospect, IL 60056 | | | | | |
| | Nancy Quoss 205 W. Eugenie Chicago, IL 60614 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nancy Thunberg 917 Doral Drive Bartlett, IL 60103 | | | | | |
| | Nancy Thunberg 917 Doral Drive Bartlett, IL 60103 | | | | | |
| | Nancy Thunberg 917 Doral Drive Bartlett, IL 60103 | | | | | |
| | Nancy Thunberg 917 Doral Drive Bartlett, IL 60103 | | | | | |
| | Nancy Thunberg 917 Doral Drive Bartlett, IL 60103 | | | | | |
| | Nancy Thunberg 917 Doral Drive Bartlett, IL 60103 | | | | | |
| | Nancy Thunberg Ready and Waiting LLC 917 Doral Drive Bartlett, IL 60103 | | | | | |
| | Neal Heimbecker 808 Hickory Woodstock, IL 60098 | | | | | |
| | Neal Heimbecker, IRA Services Custodian f/b/o Neal Heimbecker IRA 808 hICKORY Woodstock, IL 60098 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Neha Shah 4170 Portage Lane Hoffman Estates, IL 60192 | | | | | |
| | Neha Shah 4170 Portage Lane Hoffman Estates, IL 60192 | | | | | |
| | Neha Shah 4170 Portage Lane Hoffman Estates, IL 60192 | | | | | |
| | Nicholas Castaldo 3111 York Road Oak Brook, IL 60523 | | | | | |
| | Nicholas Castaldo 3111 York Road Oak Brook, IL 60523 | | | | | |
| | Nicole Pavisic 1301 W. Madison Unit 618 Chicago, IL 60607 | | | | | |
| | Nicole Pavisic 1301 W. Madison Unit 618 Chicago, IL 60607 | | | | | |
| | Nicole Pavisic 1301 W. Madison Unit 618 Chicago, IL 60607 | | | | | |
| | Norbert Brzycki 1240 Old Timber Lane Hoffman Estates, IL 60192 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | North American Savings Bank P.O. Box 808002 Kansas City, MO 64180-8500 | | | | | |
| | Nyle Gruhn 353 Main Street Manilla, IA 51454 | | | | | |
| | Nyle Gruhn 353 Main Street Manilla, IA 51454 | | | | | |
| | Nyle Gruhn 353 Main Street Manilla, IA 51454 | | | | | |
| | Nyle Gruhn 57 Chevy, LLC 353 Main Street Manilla, IA 51454 | | | | | |
| | OCWEN P.O. Box 6440 Carol Stream, IL 60197-6440 | | | | | |
| | Orkin Pest Control 1035 Putman Drive NW #F Huntsville, AL 35816 | | | | | |
| | Pamela Addison 9416 Kemman Road Hebron, IL 60034 | | | | | |
| | Pamela Addison 9416 Kemman Road Hebron, IL 60034 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pamela Neske 20671 Sandpiper Huntington Beach, CA 92646 | | | | | |
| | Pamela Ventrone 22200 Honey Ridge Lake Zurich, IL 60047 | | | | | |
| | Parkway Bank & Trust Co. 4800 N. Harlem Ave. Harwood Heights, IL 60706 | | | | | |
| | Patricia Finger 358 Army Trail Road Suite 140-225 Bloomingdale, IL 60108 | | | | | |
| | Patricia Finger 358 Army Trail Road Suite 140-225 Bloomingdale, IL 60108 | | | | | |
| | Patricia Finger 358 Army Trail Road Suite 140-225 Bloomingdale, IL 60108 | | | | | |
| | Patricia Finger 358 Army Trail Road Suite 140-225 Bloomingdale, IL 60108 | | | | | |
| | Patricia Finger IPMF LLC 358 Army Trail Road #140-225 Bloomingdale, IL 60108 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Patricia Finger RMMF LLC 358 Army Trail Road #140-225 Bloomingdale, IL 60108 | | | | | |
| | Patricia Finger, IRA Services Tr Custodian f/b/o Patricia Finger IRA 358 Army Trail Road #140-225 Bloomingdale, IL 60108 | | | | | |
| | Patricia Lucero 5100 Vio Dolce #205 Marina Del Rey, CA 90292 | | | | | |
| | Patricia Lucero 5100 Vio Dolce #205 Marina Del Rey, CA 90292 | | | | | |
| | Patrick Gysel 5020 Stuhrburg Brighton, MI 48114 | | | | | |
| | Paul Fiorello 7225 Colony Drive Madison, WI 53717 | | | | | |
| | Paul Fiorello 7225 Colony Drive Madison, WI 53717 | | | | | |
| | Peter Kime 814 Dobson Street 3W Evanston, IL 60202 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Peter Kime 814 Dobson Unit 3W Evanston, IL 60202 | | | | | |
| | Peter Kime 814 Dobson Unit 3W Evanston, IL 60202 | | | | | |
| | Phil Rich 217 S. 122nd Street Omaha, NE 68154 | | | | | |
| | Phil Rich 217 S. 122nd Street Omaha, NE 68154 | | | | | |
| | Philip Rich 217 S. 122 Street Omaha, NE 68154 | | | | | |
| | Philip Rich 217 S. 122 Street Omaha, NE 68154 | | | | | |
| | Philip Rich 217 S. 122 Street Omaha, NE 68154 | | | | | |
| | Philip Rich 217 S. 122 Street Omaha, NE 68154 | | | | | |
| | Philip Rich 217 S. 122 Street Omaha, NE 68154 | | | | | |
| | Philip Rich 217 S. 122 Street Omaha, NE 68154 | | | | | |
| | Philip Rich 217 S. 122 Street Omaha, NE 68154 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Philip Rich 217 S. 122 Street Omaha, NE 68154 | | | | | |
| | Philip Rich, ETA Custodian d/b/o Philip R. Rich IRA 217 S. 122 Street Omaha, NE 68154 | | | | | |
| | Philip Rich, Jones Nat'l Bank & Tr f/b/o Philip R. Rich Roth IRA 217 S&gt; 122 Street Omaha, NE 68154 | | | | | |
| | Qiu Min Ji 2809 Embers Lane Arlington Heights, IL 60005 | | | | | |
| | Qui Min Ji 2809 Embers Lane Arlington Heights, IL 60005 | | | | | |
| | Qui Min Ji 2809 Embers Lane Arlington Heights, IL 60005 | | | | | |
| | Rachelle Alanis 8062 Terraza Court Riverside, CA 92508 | | | | | |
| | Ralph Buffo 3200 N. Leisure World Blvd #211 Silver Spring, MD 20906 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ralph Buffo 3200 N. Leisure World Boulevard Silver Spring, MD 20906 | | | | | |
| | Randall Walker 321 Wickham Drive Schaumburg, IL 60194 | | | | | |
| | Randall Walker 321 Wickham Drive Schaumburg, IL 60194 | | | | | |
| | Randall Walker Wickham Partners, LLC 321 Wickham Drive Schaumburg, IL 60194 | | | | | |
| | Randy Urban 736 Cunningham Drive Palatine, IL 60074 | | | | | |
| | Raymond Truitt 21891 W. Tori Lane Barrington, IL 60010 | | | | | |
| | Rhonda Saslawsky 1295 Heron Oaks Cove Memphis, TN 38120 | | | | | |
| | Rhonda Saslawsky 1295 Heron Oaks Cove Memphis, TN 38120 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rhonda Saslawsky 1295 Heron Oaks Cove Memphis, TN 38120 | | | | | |
| | Rhonda Saslawsky, IRA Services f/b/o Rhonda Saslawsky IRA 1295 Heron Oaks Cove Memphis, TN 38120 | | | | | |
| | Richard Cannavino 1131 Thackery Lane Naperville, IL 60564 | | | | | |
| | Richard Ralph 4833 Stanley Avenue Downers Grove, IL 60515 | | | | | |
| | Richard and Joyce Wixson 106 Hickory Street Hinsdale, IL 60521 | | | | | |
| | Robert Boedecker 21441 Greenwood Drive Lake Zurich, IL 60047 | | | | | |
| | Robert Boedecker 21441 Greenwood Drive Lake Zurich, IL 60047 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robert Boedecker Linstar, LLC 21441 Greenwood Drive Lake Zurich, IL 60047 | | | | | |
| | Robert Boedecker Linstar, LLC 21441 Greenwood Drive Lake Zurich, IL 60047 | | | | | |
| | Robert Eaton 1800 Huntington Blvd Suite 303 Hoffman Estates, IL 60169 | | | | | |
| | Robert Eaton 1800 Huntington Blvd Suite 303 Hoffman Estates, IL 60169 | | | | | |
| | Robert Fuller 6025 Ridge Court Lisle, IL 60532 | | | | | |
| | Robert Fuller 6025 Ridge Court Lisle, IL 60532 | | | | | |
| | Robert Fuller BCRRR LLC f/b/o Robert Fuller 6025 Ridge Court Lisle, IL 60532 | | | | | |
| | Robert Gall 1201 Darlington Court Hoffman Estates, IL 60169 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robert Gall, ETC Custodian f/b/o Robert Gall IRA 1201 Darlington Court Hoffman Estates, IL 60169 | | | | | |
| | Robert Johnson 1542 Plainfield Road Oswego, IL 60543 | | | | | |
| | Robert Martin 109 Cedarbrook Road Naperville, IL 60565 | | | | | |
| | Robert Niels 3N545 Freeland Road Maple Park, IL 60151 | | | | | |
| | Robert Niels 3N545 Freeland Road Maple Park, IL 60151 | | | | | |
| | Robert Niels 3N545 Freeland Road Maple Park, IL 60151 | | | | | |
| | Robert Niels 3N545 Freeland Road Maple Park, IL 60151 | | | | | |
| | Robert Niels 3N545 Freeland Road Maple Park, IL 60151 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robert Niels, ETA Custodian d/b/o Robert E. Niels IRA 3 N 545 Freeland Road Maple Park, IL 60151 | | | | | |
| | Robert Wright 2447 140th Street Clarinda, IA 51632 | | | | | |
| | Robert and Baby Marti 1323 N. Pine Ave Arlington Heights, IL 60004 | | | | | |
| | Robin Mauro 333 Woodside Drive Bloomingdale, IL 60108 | | | | | |
| | Rodney Johnson 1390 Westbourn Parkway Algonquin, IL 60102 | | | | | |
| | Rodney Johnson 1390 Westbourn Parkway Algonquin, IL 60102 | | | | | |
| | Rodney Johnson 1390 Westbourn Parkway Algonquin, IL 60102 | | | | | |
| | Rodney Johnson 1390 Westbourn Parkway Algonquin, IL 60102 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ronald and Kathleen Garrity 438 Bernadette Lane Batavia, IL 60510 | | | | | |
| | Ronald and Kathleen Garrity 438 Bernadette Lane Batavia, IL 60510 | | | | | |
| | Ronald and Kathleen Garrity 438 Bernadette Lane Batavia, IL 60510 | | | | | |
| | Roy Hildebrand 1660 Dennison Road Hoffman Estates, IL 60169 | | | | | |
| | Russ DiOrio 221 Oak Street Elmhurst, IL 60126 | | | | | |
| | Ryan Engle 1 Mid America Plaza #200 Villa Park, IL 60181 | | | | | |
| | Ryan Engle 1 Mid-America Plaza Suite 200 Villa Park, IL 60181 | | | | | |
| | Ryan Engle 1 Mid-America Plaza Suite 200 Villa Park, IL 60181 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ryan Engle 1 Mid-America Plaza Suite 200 Villa Park, IL 60181 | | | | | |
| | SPS (Oakwood) P.O. Box 65450 Remittance Processing Salt Lake City, UT 84165-0450 | | | | | |
| | Sally Cevasco 1934 Millington Square Bel Air, MD 21015 | | | | | |
| | Sally Cevasco 260 Wakely Terrace Bel Air, MD 21014 | | | | | |
| | Sally Cevasco Jasco Properties LLC 1934 Millington Square Bel Air, MD 21015 | | | | | |
| | Sandra Ferguson 901 E. Kaibab Trail Drive Meridian, ID 83646 | | | | | |
| | Sandra Ferguson 901 E. Kaibab Trail Drive Meridian, ID 83646 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sandra Ferguson 901 E. Kaibab Trail Drive Meridian, ID 83646 | | | | | |
| | Sandra Ferguson, Entrust Admin f/b/o Sandra L. Ferguson IRA 901 E. Kaibab Trail Drive Meridian, ID 83646 | | | | | |
| | Sandra Merrick 17531 Troyer Road White Hall, MD 21161 | | | | | |
| | Sandra Merrick, Entrust IRA Admin d/b/o Sandra Merrick IRA 17531 Troyer Road White Hall, MD 21161 | | | | | |
| | Sarah Taggart PC 120 Holmes Avenue #B100 Huntsville, AL 35801 | | | | | |
| | Sean Moncrief 2217 Grant Avenue Unit C Redondo Beach, CA 90278 | | | | | |
| | Sean Moncrief 2217 Grant Avenue Unit C Redondo Beach, CA 90278 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shane Fusselman 2611 Bristol Street Omaha, NE 68111 | | | | | |
| | Sharlayne Maloney 3404 American Drive Suite 2100 Lago Vista, TX 78645 | | | | | |
| | Sharlayne Maloney 3404 American Drive Suite 2100 Lago Vista, TX 78645 | | | | | |
| | Sharlayne Maloney SLM Opportunities, LLC 3404 American Drive #2100 Lago Vista, TX 78645 | | | | | |
| | Sharon Clark 5406 South Hill Drive Madison, WI 53705 | | | | | |
| | Sharon Clark 5406 South Hill Drive Madison, WI 53705 | | | | | |
| | Sherwin Williams 2191 Northlake Parkway #116 Tucker, GA 30084 | | | | | |
| | Sherwin Williams 2191 Northlake Parkway #116 Tucker, GA 30084 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sherwin Williams 2191 Northlake Parkway #116 Tucker, GA 30084 | | | | | |
| | Smita Shah 4170 Portage Lane Hoffman Estates, IL 60192 | | | | | |
| | Smita Shah 4170 Portage Lane Hoffman Estates, IL 60192 | | | | | |
| | Smita Shah 4170 Portage Lane Hoffman Estates, IL 60192 | | | | | |
| | Sonja Lavitt 26701 Quail Creek #148 Aliso Viejo, CA 92656 | | | | | |
| | Stanley J. Rozycki 12 Harvard Lane Lake Zurich, IL 60047 | | | | | |
| | Stanley J. Rozycki f/b/o Stanley Rozycki IRA 12 Harvard Lane Lake Zurich, IL 60047 | | | | | |
| | Stanley and Victoria Rozycki 12 Harvard Lane Lake Zurich, IL 60047 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stanley and Victoria Rozycki 12 Harvard Lane Lake Zurich, IL 60047 | | | | | |
| | Stanley and Victoria Rozycki 12 Harvard Lane Lake Zurich, IL 60047 | | | | | |
| | Stanley and Victoria Rozycki Rozycki Family Trust 12 Harvard Lane Lake Zurich, IL 60047 | | | | | |
| | Stanley and Victoria Rozycki Rozycki Family Trust 12 Harvard Lane Lake Zurich, IL 60047 | | | | | |
| | Steve Cohen P.O. Box 423 Batavia, IL 60510 | | | | | |
| | Steve Ramelot 3282 Devon Circle Huntington Beach, CA 92649 | | | | | |
| | Steve and Linda Becker 24 Twickenham Court Algonquin, IL 60102 | | | | | |
| | Steven Pahos 427 Ruby Street Clarendon Hills, IL 60514 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Steven Pahos 427 Ruby Street Clarendon Hills, IL 60514 | | | | | |
| | Steven Pahos, ETC Custodian d/b/o Steven Pahos IRA 427 Ruby Street Clarendon Hills, IL 60514 | | | | | |
| | Steven Sullivan 1128 Westview Drive Elk Grove Village, IL 60007 | | | | | |
| | Steven Sullivan 1128 Westview Drive Elk Grove Village, IL 60007 | | | | | |
| | Steven Sullivan, IRA Services Custodian f/b/o Steven N. Sullivan 1128 Westview Drive Elk Grove Village, IL 60007 | | | | | |
| | Steven and Kimber Wann 26101 Via Pastoral San Juan Capistrano, CA 92675 | | | | | |
| | Steven and Kimber Wann 26101 Via Pastoral San Juan Capistrano, CA 92675 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Steven and Kimber Wann 26101 Via Pastoral San Juan Capistrano, CA 92675 | | | | | |
| | Sue Hunter 17954 Point Sun Street Fountain Valley, CA 92708 | | | | | |
| | Sue Schwegler 11152 S. Heggs Road Plainfield, IL 60585 | | | | | |
| | Sue Schwegler Heggs, Ltd. 11152 S. Heggs Road Plainfield, IL 60585 | | | | | |
| | Susan Kraujalis 1660 Dennison Road Hoffman Estates, IL 60169 | | | | | |
| | Susan Tramel 9756 La Amapola Avenue Fountain Valley, CA 92708 | | | | | |
| | Tami Dennis 17762 Paseo Circle, Unit B Huntington Beach, CA 92647 | | | | | |
| | Tami Dennis 17762 Paseo Circle, Unit B Huntington Beach, CA 92647 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tami Dennis Entrust Admin d/b/o Tami Dennis IRA 17762 Paseo Circle #B Huntington Beach, CA 92647 | | | | | |
| | Terry Reber 7 Union Hall Court Catonsville, MD 21228 | | | | | |
| | The Huntington National Bank 105 D Fourth Street #200A Cincinnati, OH 45202 | | | | | |
| | The Lawrence J. & Phyllis Deovlet Family Trust 2150 Hathaway Avenue Westlake Village, CA 91362 | | | | | |
| | Theresa Danze 1610 S. 48th Street Omaha, NE 68106 | | | | | |
| | Theresa Danze 1610 S. 48th Street Omaha, NE 68106 | | | | | |
| | Theresa Holmes 10220 Browns Mill Road Vienna, VA 22182 | | | | | |
| | Theresa Holmes 10220 Browns Mill Road Vienna, VA 22182 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Timothy Staudacher 4140 Prairie Crossing Drive Saint Charles, IL 60175 | | | | | |
| | Timothy and Christine Martin 6941 Nyanza Drive Huntington Beach, CA 92647 | | | | | |
| | Tom Driver 14754 S. Kenton Avenue Midlothian, IL 60445 | | | | | |
| | Tom and Maria Triantos 1344 Newcastle Lane Bartlett, IL 60103 | | | | | |
| | Tom and Maria Triantos 1344 Newcastle Lane Bartlett, IL 60103 | | | | | |
| | Trevor Toppen 806 Clinton Place River Forest, IL 60305 | | | | | |
| | Trevor Toppen 806 Clinton Place River Forest, IL 60305 | | | | | |
| | Trevor Toppen, ETC Custodian d/b/o Trevor Toppen IRA 806 Clinton Place River Forest, IL 60305 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | US Bank P.O. Box 20005 Payment Processing Owensboro, KY 42304-0005 | | | | | |
| | Village of Algonquin 2200 Harnish Drive Algonquin, IL 60102-5995 | | | | | |
| | Village of Streamwood 301 E. Irving Park Road Streamwood, IL 60107 | | | | | |
| | Vincent Cabansag 439 Liberty Sturgis, MI 49091 | | | | | |
| | Vincent Cabansag 439 Liberty Sturgis, MI 49091 | | | | | |
| | Vincent Cabansag 439 Liberty Sturgis, MI 49091 | | | | | |
| | Wachovia Securities P.O. Box 60253 Charlotte, NC 28260-0253 | | | | | |
| | Walter Straus 1922 Seward Evanston, IL 60202 | | | | | |
| | Walter Straus Walter J. Straus Living Trust 1922 Seward Evanston, IL 60202 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Warren Schumacher 36219 Falcon Drive Ingleside, IL 60041 | | | | | |
| | Washington Mutual 11200 W. Parkland Avenue Milwaukee, WI 53201-3139 | | | | | |
| | Wayne Aberly 436 S. Warren Avenue Palatine, IL 60074 | | | | | |
| | Wells Fargo Wholesale Lockbox P.O. Box 60253 Charlotte, NC 28260-0253 | | | | | |
| | William & Susan Parr 4502 Walnut Street Omaha, NE 68106 | | | | | |
| | William Martens 1184 Chicago Lane Cazenovia, WI 53924 | | | | | |
| | William Martens 1184 Chicago Lane Cazenovia, WI 53924 | | | | | |
| | William Pahos 427 Ruby Street Clarendon Hills, IL 60514 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | William Pahos 427 Ruby Street Clarendon Hills, IL 60514 |  |  |  |  |  |
|  | William Parr 4502 Walnut Street Omaha, NE 68106 |  |  |  |  |  |
|  | Willie Soto 14079 Nona Lane Whittier, CA 90602 |  |  |  |  |  |
|  | Yakub Patel 839 Turtle Creek Court Naperville, IL 60565 |  |  |  |  |  |
| 000007 | ALAN WOLAN ROTH IRA |  |  |  |  |  |
| 000011 | AMERICAN EXPRESS CENTURION BANK |  |  |  |  |  |
| 000001 | ARAGON AT CARPENTERSVILLE CONDOMINI |  |  |  |  |  |
| 000046 | BARBARA J BUNGE AS SILVER & GOLD LL |  |  |  |  |  |
| 000033 | BERNARD HILDEBRAND |  |  |  |  |  |
| 000034A | BRAD FRITSCHLE |  |  |  |  |  |
| 000010 | CHARLES AND HELEN WU |  |  |  |  |  |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | CLERK OF THE U.S. BANKRUPTCY COURT |  |  |  |  |  |
| 000013 | DALYTE, LLC |  |  |  |  |  |
| 000021 | DAUGHTERS OF GAR, LLC |  |  |  |  |  |
| 000022 | EDWARD AND ROSEANN WEINEWUTH |  |  |  |  |  |
| 000038 | ETC CUSTODIAN FBO BARBARA J BUNGE |  |  |  |  |  |
| 000045 | ETC CUSTODIAN FBO BARBARA J BUNGE |  |  |  |  |  |
| 000037 | ETC CUSTORIAN FBO FREDRIC F BUNGE |  |  |  |  |  |
| 000040 | ETC CUSTORIAN FBO FREDRIC F BUNGE |  |  |  |  |  |
| 000039 | GAIL L SANTROCH TRUST |  |  |  |  |  |
| 000073 | GARLAND LABAT |  |  |  |  |  |
| 000012A | GARY A PARMENTER |  |  |  |  |  |
| 000020 | GINA ANSON |  |  |  |  |  |
| 000014 | HARVEST TIME, LLC |  |  |  |  |  |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000025 | JCL ASSET MANAGEMENT, LLC | | | | | |
| 000005 | JEFFERY AND NANCY WINTERBURG | | | | | |
| 000003 | JUDITH MAHLKUCH | | | | | |
| 000024 | JULIE BURGER | | | | | |
| 000006 | KAREN AND DAVID FUNK | | | | | |
| 000023 | KATHERINE SMITH | | | | | |
| 000029 | KATHRYN (KATE) HEILESSEN,GOTTA HAVE | | | | | |
| 000002 | KENNETH AND LOIS ROLF | | | | | |
| 000030 | KENNETH KOWALL | | | | | |
| 000032 | KZJB FUTURES LLC ROY HILDEBRAND, MG | | | | | |
| 000015 | LAWRENCE WEINER | | | | | |
| 000009 | MARTIN BENJAMIN IRR TRUST | | | | | |
| 000041 | MARY KAY RIODAN & JACK RIORDAN | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000042 | MARY KAY RIORDAN | | | | | |
| 000035A | MILLICENT FRITSCHLE, FRITSCHLE MARI | | | | | |
| 000008 | NEAL HEIMBECKER | | | | | |
| 000027A | NEHA DOSHI (MAIDEN NAME NEHA SHAH) | | | | | |
| 000017 | NYLE GRUHN | | | | | |
| 000018 | NYLE GRUHN | | | | | |
| 000031 | REH HOLDINGS, LLC SUSAN KRAUJALIS, | | | | | |
| 000028 | SMITA SHAH | | | | | |
| 000016 | STANLEY J ROZYCKI & VICTORIA L ROZY | | | | | |
| 000043 | VFTC CUSTONDIAN ROTH IRA FBO CARL F | | | | | |
| 000019 | MARK GRUHN | | | | | |
| 000036 | REA SANTROCH TRUST | | | | | |
| 000026A | RICHARD VOCK | | | | | |
| 000044 | ROBIN A. MAURO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000004 | SANDRA MERRICK | | | | | |
| 000054 | BRANDON RICH | | | | | |
| 000052 | DIANE RICH | | | | | |
| 000048 | EQUITY TRUST COMPANY CUSTODIAN | | | | | |
| 000061 | EQUITY TRUST COMPANY CUSTODIAN | | | | | |
| 000063 | EQUITY TRUST COMPANY CUSTODIAN | | | | | |
| 000066 | EQUITY TRUST COMPANY CUSTODIAN FBO | | | | | |
| 000071 | EWA BLIZNIAK | | | | | |
| 000074 | GARLAND LABAT | | | | | |
| 000069 | GARRY W. GRUHN | | | | | |
| 000070 | GARRY W. GRUHN | | | | | |
| 000072 | GERILYNN BERG | | | | | |
| 000055 | JASON RICH | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000049 | JONES NATIONAL BANK & TRUST | | | | | |
| 000053 | JONES NATIONAL BANK & TRUST | | | | | |
| 000050 | JONES NATIONAL BANK & TRUST CUSTODI | | | | | |
| 000056 | JONES NATIONAL BANK & TRUST CUSTODI | | | | | |
| 000057 | JONES NATIONAL BANK & TRUST CUSTODI | | | | | |
| 000059 | JONES NATIONAL BANK & TRUST CUSTODI | | | | | |
| 000060 | JONES NATIONAL BANK & TRUST CUSTODI | | | | | |
| 000051 | MINK RESOURCES, LLC | | | | | |
| 000062 | MINK RESOURCES, LLC | | | | | |
| 000064 | MINK RESOURCES, LLC | | | | | |
| 000065 | MINK RESOURCES, LLC | | | | | |
| 000067 | PHILIP RICH | | | | | |
| 000047 | RACHELLE ALANIS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000068 | ROGER S ANDERSON | | | | | |
| 000058 | WILLIAM DEERY | | | | | |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ | $ | $ | $ |

**FORM**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

**Exhibit 8**

| Case No: | 11-25512 | DRC  Judge: DONALD R. CASSLING |
|---|---|---|
| Case Name: | CONSTANT, FRANK | |

For Period Ending: 02/18/15

| Trustee Name: | Elizabeth C. Berg, Succ. Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 06/17/11 (f) |
| 341(a) Meeting Date: | 08/08/11 |
| Claims Bar Date: | 03/05/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Single-family home 2433 Smalley Court | 230,000.00 | 0.00 | | 40,000.00 | FA |
| 2. Harris Bank Checking account | 4,000.00 | 0.00 | | 0.00 | FA |
| 3. Parkway Bank Checking account | 100.00 | 100.00 | | 0.00 | FA |
| 4. household goods | 1,500.00 | 1,500.00 | | 0.00 | FA |
| 5. wearing apparel | 300.00 | 0.00 | | 0.00 | FA |
| 6. Wristwatch; wedding ring; heirloom ring | 7,500.00 | 7,500.00 | | 0.00 | FA |
| 7. 40-caliber pistol; camera | 400.00 | 400.00 | | 0.00 | FA |
| 8. AXA Equitable term life policy #93-051-973 | 0.00 | 0.00 | | 0.00 | FA |
| 9. Equity Trust Company IRA | 7,500.00 | 0.00 | | 0.00 | FA |
| 10. Michael Franks LLC | 0.00 | 0.00 | | 0.00 | FA |
| 11. Assurance Property Management, LLC | 0.00 | 0.00 | | 0.00 | FA |
| 12. Michael Franks Holdings LLC | 0.00 | 0.00 | | 0.00 | FA |
| 13. Personal loan Forrest Corral | 6,000.00 | 6,000.00 | | 0.00 | FA |
| 14. Personal loan Charles Constant | 4,000.00 | 4,000.00 | | 0.00 | FA |
| 15. Shareholder's loan to Michael Franks' companies | 150,000.00 | 150,000.00 | | 0.00 | FA |
| 16. Illinois Real Estate Agent's license | 0.00 | 0.00 | | 0.00 | FA |
| 17. 2003 Hyundai Santa Fe | 2,000.00 | 0.00 | | 0.00 | FA |
| 18. 2005 Hyundai Elantra | 1,500.00 | 1,500.00 | | 0.00 | FA |
| 19. 2008 Znen motor scooter | 600.00 | 600.00 | | 0.00 | FA |
| 20. Household pet dog | 0.00 | 0.00 | | 0.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $415,400.00 | $171,600.00 | | $40,000.00 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

FORM 2

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 2

Exhibit 8

| | |
|---|---|
| Case No: | 11-25512    DRC    Judge: DONALD R. CASSLING |
| Case Name: | CONSTANT, FRANK |

| | |
|---|---|
| Trustee Name: | Elizabeth C. Berg, Succ. Trustee |
| Date Filed (f) or Converted (c): | 06/17/11 (f) |
| 341(a) Meeting Date: | 08/08/11 |
| Claims Bar Date: | 03/05/13 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

The Trustee is awaiting receipt of payment of $20,000.00 from debtor's wife which is due May 15, 2014.

Initial Projected Date of Final Report (TFR): 06/15/13        Current Projected Date of Final Report (TFR): 06/15/14

FORM 2

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-25512 -DRC | |
| Case Name: | CONSTANT, FRANK | |
| Taxpayer ID No: | *******2657 | |
| For Period Ending: | 02/18/15 | |

| | |
|---|---|
| Trustee Name: | Elizabeth C. Berg, Succ. Trustee |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******1917  Checking Account - JV ACCT |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 50,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/12/14 | | Trsf In From Congressional Bank | INITIAL WIRE TRANSFER IN | 9999-000 | 19,732.42 | | 19,732.42 |
| 04/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 18.92 | 19,713.50 |
| 05/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 28.36 | 19,685.14 |
| 05/14/14 | 1 | Chase Bank/ Mary Constant | | 1110-000 | 20,000.00 | | 39,685.14 |
| 06/06/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 46.53 | 39,638.61 |
| 07/08/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 57.03 | 39,581.58 |
| 09/12/14 | 003001 | JOSEPH R. VOILAND 1625 Wing Road Yorkville, IL  60560 | | 2100-000 | | 4,750.00 | 34,831.58 |
| 09/12/14 | 003002 | JOSEPH R. VOILAND 1625 Wing Road Yorkville, IL  60560 | | 2200-000 | | 318.16 | 34,513.42 |
| 09/12/14 | 003003 | JOSEPH R. VOILAND 1625 Wing Road Yorkville, IL  60560 | | 3110-000 | | 6,930.00 | 27,583.42 |
| 09/12/14 | 003004 | JOSEPH R. VOILAND 1625 Wing Road Yorkville, IL  60560 | | 3120-000 | | 183.34 | 27,400.08 |
| 09/12/14 | 003005 | Clerk of the U.S. Bankruptcy Court 219 S. Dearborn Chicago, IL  60604 | | 2700-000 | | 879.00 | 26,521.08 |
| 09/12/14 | 003006 | Aragon at Carpentersville Condominium Association c/o Kovitz Shifrin Nesbit 750 West Lake Cook Rd. Suite 350 Buffalo Grove, IL 60089 | | 7100-000 | | 13.86 | 26,507.22 |
| 09/12/14 | 003007 | Kenneth and Lois Rolf 3916 N. 208th Street | | 7100-000 | | 124.50 | 26,382.72 |

| | | |
|---|---|---|
| Page Subtotals | 39,732.42 | 13,349.70 |

Ver: 18.04

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 86)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 2

Exhibit 9

| Case No: | 11-25512 -DRC |
|---|---|
| Case Name: | CONSTANT, FRANK |
| Taxpayer ID No: | *******2657 |
| For Period Ending: | 02/18/15 |

| Trustee Name: | Elizabeth C. Berg, Succ. Trustee |
|---|---|
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******1917  Checking Account - JV ACCT |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 50,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Elkhorn, NE 68022 | | | | | |
| | 09/12/14 | 003008 | Judith Mahlkuch | | 7100-000 | | 1,167.82 | 25,214.90 |
| | | | 1910 Barber Drive | | | | | |
| | | | Stoughton, WI 53589 | | | | | |
| * | 09/12/14 | 003009 | Sandra Merrick | | 7100-004 | | 598.54 | 24,616.36 |
| | | | PO Box 311 | | | | | |
| | | | Piney Point, MD 20674 | | | | | |
| | 09/12/14 | 003010 | Jeffery and Nancy Winterburg | | 7100-000 | | 1,395.92 | 23,220.44 |
| | | | 917 Doral Drive | | | | | |
| | | | Bartlett, IL 60103 | | | | | |
| | 09/12/14 | 003011 | Karen and David Funk | | 7100-000 | | 119.71 | 23,100.73 |
| | | | 1811 Ranchview Dr | | | | | |
| | | | Naperville, IL 60565 | | | | | |
| | 09/12/14 | 003012 | Alan Wolan Roth IRA | | 7100-000 | | 224.92 | 22,875.81 |
| | | | 1458 Lorilyn Lane | | | | | |
| | | | Northbrook, IL 60062 | | | | | |
| | 09/12/14 | 003013 | Neal Heimbecker | | 7100-000 | | 143.65 | 22,732.16 |
| | | | 808 Hickory | | | | | |
| | | | Woodstock, IL 60098 | | | | | |
| | 09/12/14 | 003014 | Martin Benjamin IRR Trust | | 7100-000 | | 2,394.17 | 20,337.99 |
| | | | 221 Tanoak Lane | | | | | |
| | | | Naperville, IL 60540 | | | | | |
| | 09/12/14 | 003015 | Charles and Helen Wu | | 7100-000 | | 538.69 | 19,799.30 |
| | | | 9488 Mammoth Drive | | | | | |
| | | | Reno, NV 89521 | | | | | |
| | 09/12/14 | 003016 | Gary A Parmenter | | 7100-000 | | 371.71 | 19,427.59 |
| | | | 11125 Regency Drive | | | | | |
| | | | Westchester, IL 60154 | | | | | |
| | 09/12/14 | 003017 | Dalyte, LLC | | 7100-000 | | 359.13 | 19,068.46 |
| | | | Dalia E Ritter | | | | | |

Page Subtotals          0.00          7,314.26

Ver: 18.04

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 87)*

FORM 2

Page:  3

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        11-25512  -DRC
Case Name:   CONSTANT, FRANK

Trustee Name:                      Elizabeth C. Berg, Succ. Trustee
Bank Name:                          Associated Bank
Account Number / CD #:      *******1917  Checking Account - JV ACCT

Taxpayer ID No: *******2657
For Period Ending: 02/18/15

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 50,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 330 N Catherine Avenue | | | | | |
| | | La Grange Park, IL 60526 | | | | | |
| 09/12/14 | 003018 | Harvest Time, LLc | | 7100-000 | | 837.96 | 18,230.50 |
| | | Gary W Ritter | | | | | |
| | | 330 N Catherine Avenue | | | | | |
| | | La Grange Park, IL 60526 | | | | | |
| 09/12/14 | 003019 | Lawrence Weiner | | 7100-000 | | 55.20 | 18,175.30 |
| | | 1322 N. Peachtree Lane | | | | | |
| | | Mount Prospect, IL 60056 | | | | | |
| 09/12/14 | 003020 | Stanley J Rozycki & Victoria L Rozycki | | 7100-000 | | 3,550.95 | 14,624.35 |
| | | Stanley J Rozycki | | | | | |
| | | 12 Harvard Lane | | | | | |
| | | Hawthorn Woods, IL 60047 | | | | | |
| 09/12/14 | 003021 | Nyle Gruhn | | 7100-000 | | 191.53 | 14,432.82 |
| | | 3326 X Ave | | | | | |
| | | Manilla, IA 51454 | | | | | |
| 09/12/14 | 003022 | Nyle Gruhn | | 7100-000 | | 226.01 | 14,206.81 |
| | | 57 Chevy, LLC | | | | | |
| | | 3326 X Ave | | | | | |
| | | Manilla, IA 51454 | | | | | |
| * 09/12/14 | 003023 | Mark Gruhn | | 7100-004 | | 239.42 | 13,967.39 |
| | | 300 Sundown Drive | | | | | |
| | | Apt 34 | | | | | |
| | | Glidden, IA 51443 | | | | | |
| 09/12/14 | 003024 | Gina Anson | | 7100-000 | | 445.39 | 13,522.00 |
| | | 798 N. Elmwood Street | | | | | |
| | | Orange, CA 92867 | | | | | |
| 09/12/14 | 003025 | Daughters of Gar, LLC | | 7100-000 | | 659.55 | 12,862.45 |
| | | Robert S Bivin | | | | | |
| | | 1805 Golden Gate Ln | | | | | |

Page Subtotals          0.00          6,206.01

Ver: 18.04

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 88)*

FORM 2    Page:    4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**    Exhibit 9

| Case No: | 11-25512  -DRC | | Trustee Name: | Elizabeth C. Berg, Succ. Trustee |
|---|---|---|---|---|
| Case Name: | CONSTANT, FRANK | | Bank Name: | Associated Bank |
| | | | Account Number / CD #: | *******1917  Checking Account - JV ACCT |
| Taxpayer ID No: | *******2657 | | | |
| For Period Ending: | 02/18/15 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 50,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/12/14 | 003026 | Naperville, IL 60563<br>Edward and Roseann Weinewuth<br>350 Countryside Drive<br>Roselle, IL 60172 | | 7100-000 | | 588.16 | 12,274.29 |
| 09/12/14 | 003027 | Katherine Smith<br>Katherine L Wolf<br>1377 Ferndale Avenue<br>Highland Park, IL 60035 | | 7100-000 | | 610.75 | 11,663.54 |
| 09/12/14 | 003028 | Julie Burger<br>CMR 409 Box 46<br>APO AE 09053 | | 7100-000 | | 38.78 | 11,624.76 |
| 09/12/14 | 003029 | JCL Asset Management, LLC<br>Jennifer and Michael LaFargue<br>9327 So Michigan Ave<br>Chicago, IL 60619 | | 7100-000 | | 395.04 | 11,229.72 |
| * 09/12/14 | 003030 | Richard Vock<br>706 Forest View Drive<br>Verona, WI 53593 | | 7100-004 | | 545.87 | 10,683.85 |
| 09/12/14 | 003031 | Neha Doshi (maiden name Neha Shah)<br>Neha Doshi<br>386 Wilcrest Drive<br>Houston, TX 77042 | | 7100-000 | | 122.61 | 10,561.24 |
| 09/12/14 | 003032 | Smita Shah<br>Smita S Shah<br>4170 Portage Lane<br>Hoffman Estates, IL 60192 | | 7100-000 | | 192.03 | 10,369.21 |
| 09/12/14 | 003033 | Kathryn (Kate) Heilessen,Gotta Have Faith LLC<br>Kathryn Heilesen<br>1314 2nd Avenue North<br>Denison, IA 51442 | | 7100-000 | | 104.13 | 10,265.08 |

Page Subtotals    0.00    2,597.37

Ver: 18.04

FORM 2

Page:   5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-25512 -DRC | |
| Case Name: | CONSTANT, FRANK | |
| Taxpayer ID No: | *******2657 | |
| For Period Ending: | 02/18/15 | |

| | |
|---|---|
| Trustee Name: | Elizabeth C. Berg, Succ. Trustee |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******1917  Checking Account - JV ACCT |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 50,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 09/12/14 | 003034 | Kenneth Kowall<br>3930 Bordeaux Dr<br>Hoffman Estates, IL 60192 | | 7100-000 | | 226.49 | 10,038.59 |
| | 09/12/14 | 003035 | REH Holdings, LLC Susan Kraujalis, Mgr<br>Susan Kraujalis<br>1660 Dennison Road<br>Hoffman Estates, IL 60169 | | 7100-000 | | 167.59 | 9,871.00 |
| | 09/12/14 | 003036 | KZJB Futures LLC Roy Hildebrand, Mgr<br>Roy Hildebrand<br>1660 Dennison Road<br>Hoffman Estates, IL 60169 | | 7100-000 | | 143.65 | 9,727.35 |
| | 09/12/14 | 003037 | Bernard Hildebrand<br>1714 N 36th Ave<br>Stone Park, IL 60165 | | 7100-000 | | 119.71 | 9,607.64 |
| | 09/12/14 | 003038 | Brad Fritschle<br>Highly Levaged LLC<br>1086 Bob-o-Link<br>Highland Park, IL 60035 | | 7100-000 | | 719.50 | 8,888.14 |
| | 09/12/14 | 003039 | Millicent Fritschle, Fritschle Marital Trust<br>Fritschle Family Trust<br>1798 Brush Hill Lane<br>Glenview, IL 60025 | | 7100-000 | | 2,447.96 | 6,440.18 |
| * | 09/12/14 | 003040 | Rea Santroch Trust<br>625 Clover Hill Lane<br>Elk Grove Village, IL 60007 | | 7100-004 | | 957.67 | 5,482.51 |
| | 09/12/14 | 003041 | ETC Custorian FBO Fredric F Bunge<br>IRA #75277<br>Fredric F. Bunge<br>118 Lake Street<br>Batavia IL 60510 | | 7100-000 | | 239.41 | 5,243.10 |

| | Page Subtotals | 0.00 | 5,021.98 |
|---|---|---|---|

Ver: 18.04

Page:   6

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-25512 -DRC |
|---|---|
| Case Name: | CONSTANT, FRANK |
| Taxpayer ID No: | *******2657 |
| For Period Ending: | 02/18/15 |

| Trustee Name: | Elizabeth C. Berg, Succ. Trustee |
|---|---|
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******1917  Checking Account - JV ACCT |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 50,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/12/14 | 003042 | ETC Custodian FBO Barbara J Bunge IRA 65145 Barbara J Bunge 118 Lake Street Batavia, IL 60510 | | 7100-000 | | 239.42 | 5,003.68 |
| 09/12/14 | 003043 | Gail L Santroch Trust 625 Clover Hill Lane Elk Grove Village, IL 60007 | | 7100-000 | | 239.42 | 4,764.26 |
| 09/12/14 | 003044 | ETC Custorian FBO Fredric F Bunge IRA #75277 Fredric F. Bunge 118 Lake Street Batavia IL 60510 | | 7100-000 | | 126.00 | 4,638.26 |
| 09/12/14 | 003045 | Mary Kay Riodan & Jack Riordan 1 Wheaton Ctr Apt 512 Wheaton, IL 60187 | | 7100-000 | | 478.83 | 4,159.43 |
| 09/12/14 | 003046 | Mary Kay Riordan 1 Wheaton Ctr Apt 512 Wheaton, IL 60187 | | 7100-000 | | 1,260.01 | 2,899.42 |
| 09/12/14 | 003047 | VFTC Custondian Roth IRA FBO Carl F Burger Carl Burger P.O. Box 725 Wauconda, IL 60084 | | 7100-000 | | 197.76 | 2,701.66 |
| * 09/12/14 | 003048 | Robin A. Mauro 333 Woodside Drive Bloomingdale, IL 60108 | | 7100-004 | | 61.29 | 2,640.37 |
| 09/12/14 | 003049 | ETC Custodian FBO Barbara J Bunge IRA 65145 Barbara J Bunge 118 Lake Street | | 7100-000 | | 177.20 | 2,463.17 |

| | | | Page Subtotals | | 0.00 | 2,779.93 | |

Ver: 18.04

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 91)*

FORM 2

Page:  7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-25512  -DRC |
| Case Name: | CONSTANT, FRANK |
| Taxpayer ID No: | *******2657 |
| For Period Ending: | 02/18/15 |

| | |
|---|---|
| Trustee Name: | Elizabeth C. Berg, Succ. Trustee |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******1917  Checking Account - JV ACCT |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 50,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/12/14 | 003050 | Batavia, IL 60510<br>Barbara J Bunge as Silver & Gold LLC<br>Barbara J Bunge<br>118 Lake Street<br>Batavia, IL 60510 | | 7100-000 | | 1,382.18 | 1,080.99 |
| 09/12/14 | 003051 | Garland Labat<br>336 New Mills Court<br>Schaumburg, IL 60193 | | 7100-000 | | 1,077.37 | 3.62 |
| 09/12/14 | 003052 | Clerk of the U.S. Bankruptcy Court<br>219 S. Dearborn<br>Chicago, IL  60604 | claim # 11 Am. Ex. Cent. Bank | 7100-000 | | 3.62 | 0.00 |
| *  01/21/15 | 003009 | Sandra Merrick<br>PO Box 311<br>Piney Point, MD 20674 | STOP PAYMENT REVERSAL<br>MANUAL STOP PAY ACCEPTANCE | 7100-004 | | -598.54 | 598.54 |
| *  01/21/15 | 003023 | Mark Gruhn<br>300 Sundown Drive<br>Apt 34<br>Glidden, IA 51443 | STOP PAYMENT REVERSAL<br>MANUAL STOP PAY ACCEPTANCE | 7100-004 | | -239.42 | 837.96 |
| *  01/21/15 | 003030 | Richard Vock<br>706 Forest View Drive<br>Verona, WI 53593 | STOP PAYMENT REVERSAL<br>MANUAL STOP PAY ACCEPTANCE | 7100-004 | | -545.87 | 1,383.83 |
| *  01/21/15 | 003040 | Rea Santroch Trust<br>625 Clover Hill Lane<br>Elk Grove Village, IL 60007 | STOP PAYMENT REVERSAL<br>MANUAL STOP PAY ACCEPTANCE | 7100-004 | | -957.67 | 2,341.50 |
| *  01/21/15 | 003048 | Robin A. Mauro<br>333 Woodside Drive<br>Bloomingdale, IL 60108 | STOP PAYMENT REVERSAL<br>MANUAL STOP PAY ACCEPTANCE | 7100-004 | | -61.29 | 2,402.79 |
| 01/30/15 | | Elizabeth C. Berg<br>Successor Trustee<br>20 N. Clark St.  #200 | Transfer Funds to Successor TR Berg | 9999-000 | | 2,402.79 | 0.00 |

| | | | Page Subtotals | | 0.00 | 2,463.17 | |

Ver: 18.04

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 92)*

FORM 2                                                                                                    Page:   8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                              Exhibit 9

| Case No: | 11-25512 -DRC | | | Trustee Name: | Elizabeth C. Berg, Succ. Trustee |
| Case Name: | CONSTANT, FRANK | | | Bank Name: | Associated Bank |
| | | | | Account Number / CD #: | *******1917 Checking Account - JV ACCT |
| Taxpayer ID No: | *******2657 | | | | |
| For Period Ending: | 02/18/15 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $ 50,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago IL 60603 | | | | | |

|  |  | | |
|---|---|---|---|
| COLUMN TOTALS | | 39,732.42 | 39,732.42 | 0.00 |
| Less:  Bank Transfers/CD's | | 19,732.42 | 0.00 | |
| Subtotal | | 20,000.00 | 39,732.42 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 20,000.00 | 39,732.42 | |

Page Subtotals                0.00                 0.00

Ver: 18.04

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 93)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-25512 -DRC |
| Case Name: | CONSTANT, FRANK |
| Taxpayer ID No: | *******2657 |
| For Period Ending: | 02/18/15 |

| Trustee Name: | Elizabeth C. Berg, Succ. Trustee |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******6393  Checking Account - ECB Successor |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 50,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/30/15 | | Joseph Voiland, Former Trustee 1625 Wing Road Yorkville IL 60560 | Transfer Funds to Successor TR Berg | 9999-000 | 2,402.79 | | 2,402.79 |
| 02/11/15 | 001001 | Mr. Jeffrey P. Allsteadt Clerk of the U.S. Bankruptcy Court 219 S. Dearborn Street 7th Floor Chicago  IL  60604 | UNCLAIMED PROPERTY - CLAIM # 4 Claim # 4 - Sandra Merrick | 7100-001 | | 598.54 | 1,804.25 |
| 02/11/15 | 001002 | Mr. Jeffrey P. Allsteadt Clerk of the U.S. Bankruptcy Court 219 S. Dearborn Street 7th Floor Chicago  IL  60604 | UNCLAIMED PROPERTY - CLAIM # 19 Claim # 19 - Mark Gruhn | 7100-001 | | 239.42 | 1,564.83 |
| 02/11/15 | 001003 | Mr. Jeffrey P. Allsteadt Clerk of the U.S. Bankruptcy Court 219 S. Dearborn Street 7th Floor Chicago  IL  60604 | UNCLAIMED PROPERTY - CLAIM # 26 Claim # 26 - Richard Vock | 7100-001 | | 545.87 | 1,018.96 |
| 02/11/15 | 001004 | Mr. Jeffrey P. Allsteadt Clerk of the U.S. Bankruptcy Court 219 S. Dearborn Street 7th Floor Chicago  IL  60604 | UNCLAIMED PROPERTY - CLAIM # 36 Claim # 36 - Rea Santroch Trust | 7100-001 | | 957.67 | 61.29 |
| 02/11/15 | 001005 | Mr. Jeffrey P. Allsteadt Clerk of the U.S. Bankruptcy Court 219 S. Dearborn Street 7th Floor Chicago  IL  60604 | UNCLAIMED PROPERTY - CLAIM # 44 Claim # 44 - Robin Mauro | 7100-001 | | 61.29 | 0.00 |

Page Subtotals    2,402.79    2,402.79

Ver: 18.04

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 94)*

FORM 2                                                                                                      Page:    10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                          **Exhibit 9**

| Case No: | 11-25512 -DRC | | Trustee Name: | Elizabeth C. Berg, Succ. Trustee |
| Case Name: | CONSTANT, FRANK | | Bank Name: | Associated Bank |
| | | | Account Number / CD #: | *******6393  Checking Account - ECB Successor |
| Taxpayer ID No: | *******2657 | | | |
| For Period Ending: | 02/18/15 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 50,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 2,402.79 | 2,402.79 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | | Subtotal | | 2,402.79 | 2,402.79 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 2,402.79 | 2,402.79 | |

Page Subtotals                     0.00               0.00

Ver: 18.04

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 95)*

FORM 2

Page: 11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-25512  -DRC | |
| Case Name: | CONSTANT, FRANK | |
| Taxpayer ID No: | *******2657 | |
| For Period Ending: | 02/18/15 | |

| | |
|---|---|
| Trustee Name: | Elizabeth C. Berg, Succ. Trustee |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******9066  Checking Account |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 50,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/15/12 | 1 | Chase Bank | | 1110-000 | 20,000.00 | | 20,000.00 |
| 03/31/13 | | Congressional Bank | | 2600-000 | | 19.18 | 19,980.82 |
| 05/31/13 | | Congressional Bank | bank service fees | 2600-000 | | 20.52 | 19,960.30 |
| 06/01/13 | | Congressional Bank | bank service fee (4/22/13) | 2600-000 | | 21.22 | 19,939.08 |
| 06/30/13 | | Congressional Bank | bank service fee | 2600-000 | | 21.17 | 19,917.91 |
| 07/31/13 | | CB | bank service fee | 2600-000 | | 20.47 | 19,897.44 |
| 08/31/13 | | CB | bank service fee | 2600-000 | | 21.13 | 19,876.31 |
| 09/30/13 | | cong bnk | bank service fee | 2600-000 | | 21.10 | 19,855.21 |
| 10/31/13 | | cb | bank service fee | 2600-000 | | 20.41 | 19,834.80 |
| 12/01/13 | | cb | bank service fee | 2600-000 | | 21.06 | 19,813.74 |
| 12/31/13 | | cb | bank service fee | 2600-000 | | 20.36 | 19,793.38 |
| 01/31/14 | | cb | bank service fee | 2600-000 | | 21.02 | 19,772.36 |
| 02/28/14 | | cb | bank service fee | 2600-000 | | 21.00 | 19,751.36 |
| 03/11/14 | | cb | bank service fee | 2600-000 | | 18.94 | 19,732.42 |
| 03/12/14 | | Trsf To Associated Bank | FINAL TRANSFER | 9999-000 | | 19,732.42 | 0.00 |

|  | COLUMN TOTALS | 20,000.00 | 20,000.00 | 0.00 |
|---|---|---|---|---|
| | Less:  Bank Transfers/CD's | 0.00 | 19,732.42 | |
| | Subtotal | 20,000.00 | 267.58 | |
| | Less:  Payments to Debtors | | 0.00 | |
| | Net | 20,000.00 | 267.58 | |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|
| | Checking Account - JV ACCT - *******1917 | 20,000.00 | 39,732.42 | 0.00 |
| | Checking Account - ECB Successor - ********6393 | 2,402.79 | 2,402.79 | 0.00 |
| | Checking Account - ********9066 | 20,000.00 | 267.58 | 0.00 |
| | | ----------------------- | ----------------------- | ----------------------- |
| | | 42,402.79 | 42,402.79 | 0.00 |
| | | ============= | ============= | ============= |

Page Subtotals    20,000.00    20,000.00

Ver: 18.04

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 96)*

FORM 2    Page: 12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-25512  -DRC | |
| Case Name: | CONSTANT, FRANK | |
| | | |
| Taxpayer ID No: | *******2657 | |
| For Period Ending: | 02/18/15 | |

| | |
|---|---|
| Trustee Name: | Elizabeth C. Berg, Succ. Trustee |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******9066  Checking Account |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 50,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 0.00 |

Ver: 18.04

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 97)*